IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF KENTUCKY
LEXINGTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| JB BOOKSELLERS, INC., a Kentucky corporation, et al. | Case No. 10-53593 (TNW) |
| Debtors[1] | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Jeffrey R. Miller, certify as follows:

1.      I am a Director with The Garden City Group, Inc., the proposed claims, noticing, balloting, and disbursing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 190 South LaSalle Street, Suite 1520, Chicago, Illinois 60603.

2.      On November 13, 2010, at the direction of Dinsmore & Shohl LLP (Dinsmore), proposed counsel for the Debtors, I caused a true and correct copy of the following documents to be served by overnight delivery on the parties as set forth on the service list annexed hereto as Exhibit A:

- Motion of the Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing the Debtors to Enter into the Stalking Horse Agency Agreement; (B) Authorizing the Debtors to Conduct an Auction to Seek the Highest or Best Bid with Respect to an Agency Agreement; (C) Authorizing the Debtors to Enter into an Agency Agreement in Connection with Store Closing Sales; (D) Authorizing the Debtors to Conduct Store Closing Sales at the Debtors' Liquidating Locations Free and Clear of All Liens, Claims and Encumbrances; and (E) Granting Ancillary and Other Relate Relief [Docket No. 49];

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are:  JB Booksellers, Inc. (5130); Joseph-Beth Booksellers, LLC (6343); and Joseph-Beth Café, LLC (5705).  The corporate headquarters address of these Debtors is 1727 Riverside Drive, Cincinnati, OH 45202

- Emergency Motion of the Debtors and Debtors-in-Possession for an Order Scheduling Expedited Hearings on the Debtors' Motion for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing the Debtors to Enter into the Stalking Horse Agency Agreement; (B) Authorizing the Debtors to Conduct an Auction to Seek the Highest or Best Bid with Respect to an Agency Agreement; (C) Authorizing the Debtors to Enter into an Agency Agreement in Connection with Store Closing Sales; (D) Authorizing the Debtors to Conduct Store Closing Sales at the Debtors' Liquidating Locations; and (E) Granting Ancillary and Other Relate Relief [Docket No. 50]; and

- Notice of Expedited Hearing on the Debtors' Motion for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing the Debtors to Enter into the Stalking Horse Agency Agreement; (B) Authorizing the Debtors to Conduct an Auction to Seek the Highest or Best Bid with Respect to an Agency Agreement; (C) Authorizing the Debtors to Enter into an Agency Agreement in Connection with Store Closing Sales; (D) Authorizing the Debtors to Conduct Store Closing Sales at the Debtors' Liquidating Locations Free and Clear of All Liens, Claims and Encumbrances; and (E) Granting Ancillary and Other Relate Relief [Docket No. 51].

3.    On November 13, 2010, also at the direction of Dinsmore, I caused a true and correct copy of the following document to be served by first class mail, postage prepaid, on the parties as set forth on the service list annexed hereto as Exhibit B:

- Notice of Expedited Hearing on the Debtors' Motion for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing the Debtors to Enter into the Stalking Horse Agency Agreement; (B) Authorizing the Debtors to Conduct an Auction to Seek the Highest or Best Bid with Respect to an Agency Agreement; (C) Authorizing the Debtors to Enter into an Agency Agreement in Connection with Store Closing Sales; (D) Authorizing the Debtors to Conduct Store Closing Sales at the Debtors' Liquidating Locations Free and Clear of All Liens, Claims and Encumbrances; and (E) Granting Ancillary and Other Relate Relief [Docket No. 51].

4.    I certify under penalty of perjury that, to the best of my knowledge, the foregoing is true and correct.

Dated:    November 15, 2010
          Chicago, Illinois                              Jeffrey R. Miller

# EXHIBIT A

ALLEN KUEHNLE STOVALL & NEWMAN LLP
ATTN: THOMAS ALLEN
17 S. HIGH STREET
COLUMBUS, OH 43215-3441

ANTHEM BLUE CROSS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 105673
ATLANTA, GA 30348-5673

BAKER & TAYLOR ENTERTAINMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
1264 PAYSPHERE CR.
CHICAGO, IL 60674

BROWNTROUT PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 280070
SAN FRANCISCO, CA 94128-0070

CASPARI, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
99 COFWHEEL LANE
SEYMOUR, CT 06483

CLP-SPF ROOKWOOD PAVILION, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 635159
CINCINNATI, OH 45263-5159

FILOFAX INC
ATTN: PRESIDENT OR GENERAL COUNSEL
372 DANBURY RD, SUITE 171
WILTON, CT 06897

GREEN HILLS MALL, LLC
C/O THE MALL AT GREEN HILLS MGMT
ATTN: PRESIDENT OR GENERAL COUNSEL
2126 ABBOTT MARTIN RD, #171
NASHVILLE, TN 37215

GREENEBAUM DOLL & MCDONALD PLLC
ATTN GREGORY R. SCHAAF
ATTY FOR WEBSTER BUSINESS CRED CORP
300 WEST VINE STREET, SUITE 1100
LEXINGTON, KY 40507

HACHETTE BOOK GROUP USA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8828
BOSTON, MA 02114-8828

HARPER COLLINS PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 360846
PITTSBURGH, PA 15251-6846

INGRAM BOOK GROUP INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1 INGRAM BLVD
LA VERGNE, TN 37086

INGRAM PERIODICALS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 843951
DALLAS, TX 75284-3951

LAURELWOOD SHOPPING CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
3120 S. PERKINS SUITE 303
MEMPHIS, TN 38118

LEGACY VILLAGE INVESTORS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 931427
CLEVELAND, OH 44193

LEGACY VILLAGE PARTNERS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
24449 CEDAR RD
CLEVELAND, OH 44124

LEGACY VILLAGE PARTNERS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 635159
CINCINNATI, OH 45263-5159

LEXINGTON GREEN DEVELOPMENT
C/O LANGLEY PROPERTIES COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
300 WEST VINE ST, SUITE 220
LEXINGTON, KY 40507

LIGHTS CAMERA INTERACTION INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 590
WESTPORT, CT 06881

MACMILLAN PUBLISHING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 930668
ATLANTA, GA 31193-0668

OFFICE OF THE ATTORNEY GENERAL
ATTN: ROBERT E. COOPER, JR.
PO BOX 20207
NASHVILLE, TN 37202-0207

OHIO ATTORNEY GENERAL
ATTN: RICHARD CORDRAY
30 E BROAD ST, 17TH FL
COLUMBUS, OH 43215

PAPYRUS
ATTN: PRESIDENT OR GENERAL COUNSEL
3613 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

PEARSON EDUCATION / PRENTISS HAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 409479
ATLANTA, GA 30384-9479

PENGUIN PUTNAM INC
ATTN: PRESIDENT OR GENERAL COUNSEL
LOCKBOX #4920
COLLECTION CENTER DRIVE
CHICAGO, IL 60693

POMEGRANATE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX 808022
PETALUMA, CA 94975-8022

QUEENSGATE FOOD SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 14120
CINCINNATI, OH 45250-0120

RANDOM HOUSE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 223384
PITTSBURGH, PA 15251-2384

RICHARD CLIPPARD
UNITED STATES TRUSTEE, REGION 8
100 E. VINE STREET., STE 500
LEXINGTON, KY 40507

RIEMER & BRAUNSTEIN LLP
ATTN DONALD E. ROTHMAN
ATTY FOR WEBSTER BUSINESS CRED CORP
THREE CENTER PLAZA
BOSTON, MA 02108

SIMON & SCHUSTER
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 70660
CHICAGO, IL 60673-0660

SIMON PROPERTY GROUP, INC.
ATTN: RONALD M. TUCKER, ESQ.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SOURCE INTERLINK DISTRIBUTION
ATTN: PRESIDENT OR GENERAL COUNSEL
75 REMITTANCE DR
SUITE 6427
CHICAGO, IL 60675-6427

SOUTH PARK MALL, LLC
C/O SIMON PROPERTY GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 409276
ATLANTA, GA 30384-9276

SYSCO FOOD SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 96
ATTN: CASHIER
CONCORD, NC 28026

THE THYMES LIMITED
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1450 NW7317
MINNEAPOLIS, MN 55485-7317

TRADE ASSOCIATES GROUP LTD.
ATTN: PRESIDENT OR GENERAL COUNSEL
1730 W WRIGHTWOOD
CHICAGO, IL 60614-1914

VERA BRADLEY DESIGNS
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPARTMENT 6002
CAROL STREAM, IL 60122-6002

WEBSTER BUSINESS CREDIT CORPORATION
ATTN: ANDREW WIERMAN
73 BELMONT ST, SUITE 303
EASTON, MA 02375

WORKMAN PUBLISHING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
224 VARICK ST
NEW YORK, NY 10014-4381

# EXHIBIT B

007 ADP COMMERCIAL LEASE
NJ LEASE FOR TIME CLOCKS
ATTN: PRESIDENT OR GENERAL COUNSEL
3726 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

2600 EAST CARSON STREET ASSOCIATES, L.P.
ATTN: PRESIDENT OR GENERAL COUNSEL
400 PENN CTR BLVD, STE 211
PITTSBURGH, PA 15235

4 IMPRINT
ATTN: PRESIDENT OR GENERAL COUNSEL
101 COMMERCE ST
PO BOX 320
OSHKOSH, WI 54901

94W HOLDINGS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1947 NATCHEZ TRAIL
LEXINGTON, KY 40504

A & R PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 342908
BARTLETT, TN 38184

A RUTH CREATIONS
ATTN: ANNIE RUTH
1860 WYNNEWOOD LN
CINCINNATI, OH 45237

A. P. I. PHOTOGRAPHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
3111 STONEBROOK CIRCLE
MEMPHIS, TN 38116

AA ALPHA HELIUM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 111214
CLEVELAND, OH 44111

AAA SERVICE COMPANY
F/K/A CHEM DRY OF MEMPHIS
ATTN: PRESIDENT OR GENERAL COUNSEL
1299 FARMVILLE RD
MEMPHIS, TN 38122

AARON MUELLER
209 W. WOODFORD AVENUE
PITTSBURGH, PA 15210

1905 PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
4802 FIFTH AVENUE
PITTSBURGH, PA 15213

2700 EAST CARSON
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3770
PITTSBURGH, PA 15230

6 PENCE PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2704
HENDERSONVILLE, NC 28793

A & R GRINDING
ATTN: PHILIP & LOUIE ANTONIOLLI
PO BOX 402
BATAVIA, OH 45103

A D CARPET CARE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1214
NICHOLASVILLE, KY 40340

A. J. MORGAN
PO BOX 79215
LOS ANGELES, CA 90079-0254

A-1 PORTABLE BUILDINGS
ATTN: PRESIDENT OR GENERAL COUNSEL
801 ENTERPRISE DR
LEXINGTON, KY 40510

AAA
ATTN: PRESIDENT OR GENERAL COUNSEL
15 WEST CENTRAL PARKWAY
CINCINNATI, OH 45202

AAAH!  BUTTONS
ATTN: PRESIDENT OR GENERAL COUNSEL
203 EAST GALBRAITH RD
CINCINNATI, OH 45216

AARON REVENNAUGH
1631 NEWMAN AVE.
APT. 3
LAKEWOOD, OH 44107

ABC FIRE EXTIGUISHER CO
ATTN: PRESIDENT OR GENERAL COUNSEL
4641 PEOPLES RD
PITTSBURGH, PA 15237

ABINGDON PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
201 EIGHTH AVE., SOUTH
NASHVILLE, TN 37202

ABOVE THE TREELINE, LLC
ATTN: JOHN RUBIN
1424 HENRY
ANN ARBOR, MI 48104

ACCLAIM PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 238
MORLEY, MO 63767

ACE WEEKLY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 654
LEXINGTON, KY 40507

ADDISON DE MALLIE
7409 BEDFORDSHIRE DR.
CHARLOTTE, NC 28226

ADRIAN LATHAM
4340 LONG LAKE DR.
BATAVIA, OH 45103

ADT - CLEVELAND
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 650485
DALLAS, TX 75265-0485

ADT SECURITY SERVICES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 371994
PITTSBURGH, PA 15250

ADVANCED OVEN REPAIR
ATTN: PRESIDENT OR GENERAL COUNSEL
5718 LINDEN DRIVE
MILFORD, OH 45150

ABDULAZIM AGHIL
3545 SUNDART DR.
LEXINGTON, KY 40517

ABLE CARD CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
1300 WEST OPTICAL DR # 600
AZUSA, CA 91702

ABZ PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2746
HUNTINGTON, WV 25757-2746

ACCURATE REFRIGERATION SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
9500 RUNNING BROOK DRIVE
PARMA, OH 44130

ADAM DICKSON
2025 HUNTERWOOD DR.
BRENTWOOD, TN 37027

ADMART CUSTOM SIGNAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 911960
DALLAS, TX 75391-1960

ADS SECURITY & CONTROL SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
3001 ARMORY DRIVE SUITE 100
NASHVILLE, TN 37204

ADT SECURITY SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADVANCED COMMUNICATION DESIGN
ATTN: PRESIDENT OR GENERAL COUNSEL
7901 12TH AVE., S.
BLOOMINGTON, MN 55425

ADVANCED TENT SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
10750 MUSIC STREET
NEWBURY, OH 44065

ADVENTURE PUBLICATIONS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
820 CLEVELAND STREET STOUTH
CAMBRIDGE, MN 55008

AERIAL PHOTOGRAPHY SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
2511 S. TRYON ST
CHARLOTTE, NC 28203

AFFORDABLE CONTRACTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
6549 SIMON DRIVE
CINCINNATI, OH 45233

AFLAC
REMITTANCE PROCESSING SERV.
1932 WYNNTON RD
COLUMBUS, GA 31999-0797

AFRICA NOW WORLD CRAFT
ATTN: PRESIDENT OR GENERAL COUNSEL
5600 GENERAL WASHINGTON DR
SUITE B202
ALEXANDRIA, VA 22312

AFRICAN AMERICAN CULTURAL ALLIANCE
ATTN: PRESIDENT OR GENERAL COUNSEL
1215 9TH AVE. NORTH
NASHVILLE, TN 37208

AGENCY ENTERTAINMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1303
GEORGETOWN, KY 40324

AHAVA, NA
ATTN: PRESIDENT OR GENERAL COUNSEL
411 FIFTH AVE.
NEW YORK, NY 10016

AHMA
ATTN: PRESIDENT OR GENERAL COUNSEL
23366 COMMERCE PARK
SUITE 101B
BEECHWOOD, OH 44122

AIR CONDITIONING SERVICE, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 111089
414 MCNALLY DRIVE
NASHVILLE, TN 37222-1089

AIRGAS MID-SOUTH, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 13467
DEPT 351
MEMPHIS, TN 38113

ALAN SIMON
16011 S. 31ST WAY
PHOENIX, AZ 85048

ALANA BARANICK
6603  NORTHCLIFF AVENUE
BROOKLYN, OH 44144

ALBERT EICHORN
1710 KINGSWAY CT.
CINCINNATI, OH 45230

ALBERT LAWRENCE SHERMAN
ATTN: HAROLD SHERMAN
3500 AMBER KING CT.
LEXINGTON, KY 40517-3511

ALBIN WHITWORTH
1112 TANBARK RD
LEXINGTON, KY 40515

ALEJANDRO GONZALEZ
3004 RIVER RUN TR.
LEXINGTON, KY 40511

ALEJO MARRON
4201 VICTORY PKWY
APT. 707
CINCINNATI, OH 45229

ALEX ORTEGA
6580 POPLAR AVENUE, APT. 1113
GERMANTOWN, TN 38138

ALEXANDRA BIRMINGHAM
164 PENMOKEN PARK
LEXINGTON, KY 40503

ALEXANDRA HOWARD
715 WEST MEADE DR.
NASHVILLE, TN 37205

ALEXANDRIA THOMAS
2030 RAINBOW RD.
LEXINGTON, KY 40503

ALEXA'S ANGELS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
621 INNOVATION CIRCLE
SUITE A-2
WINDSOR, CO 80550

ALFONSO JONES
11393 WOODSIDE DR.
APT. 310A
KING GEORGE, VA 22485

ALICE TURNER-COLLINS
3501 SECTION RD.
APT. 415
CINCINNATI, OH 45237

ALIS GOLDATE
4222 WOODMERE COVE
MEMPHIS, TN 38117

ALISA BEAN
3032 MARSHALL AVE.
CINCINNATI, OH 45220

ALISON BURGESS
1265 TRUSLOW RD.
FREDERICKSBURG, VA 22406

ALISON SCHABER
3221 DARLINGTON RD.
MATTHEWS, NC 28105

ALISSA MCILVAIN
790 SUNDERLAND DR
CINCINNATI, OH 45255

ALIX REYNOLDS
3358 EVERSON AVENUE
CINCINNATI, OH 45209

ALL OCCASIONS EVENT RENTAL
ATTN: PRESIDENT OR GENERAL COUNSEL
10629 READNG RD
CINCINNATI, OH 45241-2526

ALL PRO CHAMPIONSHIPS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
2541 HOLLYWOOD RD
LOUSVILLE, KY 40299

ALLDERDICE BAND PARENT'S ASSOC
ATTN: BRIAN LE
ATTN: PRESIDENT OR GENERAL COUNSEL
24089 SHADY AVENUE
PITTSBURGH, PA 15217

ALLEGHENY CO. LIBRARY ASSN.
ATTN: PRESIDENT OR GENERAL COUNSEL
22 WABASH ST, STE. 203
PITTSBURGH, PA 15220

ALLEGRO MANUFACTURING
ATTN: PRESIDENT OR GENERAL COUNSEL
7250 EAST OXFORD WAY
COMMERCE, CA 90040

ALLEN ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
318 COLLINS STREET
MEMPHIS, TN 38112

ALLIANCE FUNDING GROUP, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2099 S. STATE COLLEGE BLVD.
SUITE 100
ANAHEIM, CA 92806

ALLIED WASTE SERVICE #264
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICES #837
MEMPHIS DISTRICT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALLISON COUNIHAN
2161 DEMINGTON DR.
CLEVELAND HEIGHTS, OH 44106

ALLISON SENECAL
416-2 PA HALL
3825 UNIVERSITY DR.
PITTSBURGH, PA 15213

ALLISON TAYLOR
130 KINGSTON DRIVE
AURORA, OH 44202

ALLISON YOCUM
21442 YELLOW BOTTOM RD.
LIGNUM, VA 22726

ALPENBOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
4602 CHENNAULT BEACH RD
SUITE B1
MUKILTEO, WA 98275

ALPHA BUSINESS FORMS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7539
COLORADO SPRINGS, CO 80933-7539

ALPINE PUBLICATIONS, INC.
BLUE RIBBON BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
38262 LINMAN RD
CRAWFORD, CO 81415

ALSCO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 668088
CHARLOTTE, NC 28266

ALYSIA MAXWELL
633 INDEPENDENCE DR. EAST.
FRANKLIN, TN 37067

ALYSON DENNY
14755 LAKEVIEW DRIVE
UNIT 3
MIDDLEFIELD, OH 44062

ALYSSA CEHOK
11910  ALLFORTH LN.
APT. 2310
CHARLOTTE, NC 28277

AMANDA BEVERLY
1244 SUMMIT DR
LEXINGTON, KY 40502

AMANDA CARR
1069 LUCILLE DR.
LEXINGTON, KY 40511

AMANDA GREER
1610 NICHOLSVILLE RD
#8
LEXINGTON, KY 40503

AMANDA KOTHE
3415 DUNCAN AVE.
APT. 1
CINCINNATI, OH 45208

AMANDA MASTRUSERIO
3627 HILLSIDE AVE.
CINCINNATI, OH 45204

AMANDA SIMPSON
1399 RANCHLAND DR.
CLEVELAND, OH 44124

AMBER LOTUS PUBLISHING
ATTN: AMBER LOTUS
PO BOX 11329
PORTLAND, OR 97211-1329

AMERICAN BOOK COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPARTMENT 8325
CAROL STREAM, IL 60122-8325

AMERICAN CANCER SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
1378 UNION AVENUE
MEMPHIS, TN 38104

AMERICAN DIABETES ASSOCIATION
ATTN: DR. ROSEN
4500 ROCKSIDE RD, SUITE 440
INDEPENDENCE, OH 44131

AMERICAN EXPRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX  650448
DALLAS, TX 75265-0448

AMERICAN GREETINGS CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 640782
PITTSBURGH, PA 15264-0782

AMERICAN PAPER & TWINE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
7400 COCKRILL BEND BLVD
PO BOX 90348
NASHVILLE, TN 37209

AMERICAN RED CROSS
ATTN: MARY CASEY-STURK
CINCINNATI AREA CHAPTER
720 SYCAMORE STREET
CINCINNATI, OH 45202

AMERICANA MUSIC ASSOCIATION
ATTN:  DANNA STRONG
PO BOX 128077
NASHVILLE, TN 37212

AMMONS PLUMBING
ATTN: PRESIDENT OR GENERAL COUNSEL
7110 BRIGHTON PARK DRIVE
SUITE 400 PMB 363
MINT HILL, NC 28227-7998

AMSCAN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 71603
CHICAGO, IL 60694-1603

AMSTER-KIRTZ COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
2830 CLEVELAND  NW
PO BOX 9118
CANTON, OH 44711

AMY CONWAY
11 CHELSEA CT.
CHAGRIN FALLS, OH 44022

AMERICAN DRY GOODS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 790051
ST LOUIS, MO 63179-0051

AMERICAN GIRL PUBLISHING
F/K/A PLEASANT COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 620990
MIDDLETON, WI 53562-0990

AMERICAN MARKETING ASSN.
CINCINNATI CHAPTER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 53657
CINCINNATI, OH 45253

AMERICAN PRODUCTS PUBLISHING
DIV. AMERICAN PRODUCTS CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
10950 SW FIFTH ST, STE. 155
BEAVERTON, OR 97005-3422

AMERICAN SEAFOOD
ATTN: PRESIDENT OR GENERAL COUNSEL
3657 OLD GETWELL RD
MEMPHIS, TN 38118

AMERICHOICE
ATTN: PRESIDENT OR GENERAL COUNSEL
5100 REX MCLEOD DRIVE
SANFORD, NC 27330

AMP MUSIC GROUP LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 60343
NASHVILLE, TN 37206

AMSCO SCHOOL PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 931238
ATLANTA, GA 31193-1238

AMY BUCHANAN
109 ASHLAWN CT.
LOCUST GROVE, VA 22508

AMY MASONIS
1520 NORVEL AVENUE
NASHVILLE, TN 37216

AMY ROSENFIELD
2552 TRAYMORE RD.
CLEVELAND, OH 44118

ANDREA DIBBLE
228 SKYLINE DR.
BRENTWOOD, TN 37027

ANDREW DEMPSEY
63 VERNON LN.
FORT THOMAS, KY 41075

ANDREW LAVENDER
4409 BREAKWATER CT.
LEXINGTON, KY 40515

ANDYE'S BOW WOW BONZ
ATTN: ANDREA MILLER
908 AINTREE PARK DR
MAYFIELD VILLAGE, OH 44143

ANGELA WILLETT
1525 WITTEKIND TER
CINCINNATI, OH 45224

ANGELIC ARRIETA
7 MINNIEAR CT.
FREDERICKSBURG, VA 22406

ANN COMELLO
2757 LINSHAW CT.
APT. 7
CINCINNATI, OH 45208

ANNA WOOTEN
1751 POPLAR AVE.
APT. 11
MEMPHIS, TN 38104

ANNE COSBY
144 PADDOCK DR.
VERSAILLES, KY 40383

ANCHOR DISTRIBUTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
1030 HUNT VALLEY CIRCLE
NEW KENSINGTON, PA 15068

ANDREW COMBS
6306 ROCKINGHAM CT.
PROSPECT, KY 40059

ANDREW DISTRIBUTION, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1099
MELROSE PARK, IL 60160

ANDREW WEBSTER
45 HIDDEN VALLEY DR.
HIGHLAND HEIGHTS, KY 41076

ANGELA PELGEN
720 BRANT CT.
ALEXANDRIA, KY 41001

ANGELIA SPARROW
908 ARLINGTON
WEST MEMPHIS, AR 72301

ANIMAL FRIENDS
ATTN: ERICA RODACK
562 CAMP HORNE RD
PITTSBURGH, PA 15237

ANNA GRIFFIN
ATTN: PRESIDENT OR GENERAL COUNSEL
2270 MARIETTA BLVD.
ATLANTA, GA 30318

ANNALEECE BY DEVRIES
ATTN: PRESIDENT OR GENERAL COUNSEL
908 FESLER STREET
EL CAJON, CA 92020

ANNE EVANS
2304 UPLAND AVE.
APT. 1
CINCINNATI, OH 45206

ANNE TAINTOR INC
ATTN: PRESIDENT OR GENERAL COUNSEL
93 MONTAGUE ST
BOX 120
BROOKLYN, NY 11201

ANNE'S CHEESECAKES
ATTN: ANNE JOHNSON SCHULTZ
4825 TROUSDALE DR, STE. 232
NASHVILLE, TN 37220

ANNETTE MEURER
552 BEECHTREE DR
CINCINNATI, OH 45224

ANNETTE MEURER
552 BEECHTREE DRIVE
CINCINNATI, OH 45224

ANNIE UNGER
UMW BOX 1575
1701 COLLEGE AVE.
FREDERICKSBURG, VA 22401

ANNIE URSO
565 KINSELLA DR.
FT MITCHELL, KY 41017

ANNIE'S KITCHEN
ATTN: PRESIDENT OR GENERAL COUNSEL
15418 BECKLEY HILLS DRIVE
LOUISVILLE, KY 40245

ANNUNCIATION GREEK CHURCH
ATTN: PRESIDENT OR GENERAL COUNSEL
573 NORTH HIGHLAND
MEMPHIS, TN 38122

ANOTHER BLONDE MOMENT LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 320747
FLOWOOD, MS 39232

ANSLEY LARSSON
5716 BAIRD DR.
MEMPHIS, TN 38119

ANTHEM LIFE INSURANCE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPARTMENT L-8111
COLUMBUS, OH 43268-8111

ANTHONY DAY
2115 HARCOURT DR.
CINCINNATI, OH 45244

ANTHONY JORDAN
13480 DAHLGREN DR.
KING GEORGE, VA 22485

ANTHONY LACO III
17616 LAKEWOOD HEIGHTS BLVD.
LAKEWOOD, OH 44107

ANTIQUE & GARDEN SHOW
ATTN: NANCY DEATON
PO BOX 50950
NASHVILLE, TN 37205

ANTON OWENS
3809 EAST 153RD ST.
APT. 4
CLEVELAND, OH 44128

APEX PEST CONTROL
ATTN: PRESIDENT OR GENERAL COUNSEL
26118 BRDWAY AVE
OAKWOOD VILLAGE, OH 44146

A-PLUS TRUCKING INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3265 COLERAIN AVE
CINCINNATI, OH 45225

APPALACHIAN TRAIL CONFERENCE
ATTN: PRESIDENT OR GENERAL COUNSEL
179 EAST BURR BLVD. UNIT N
KEARNEYSVILLE, WV 25430

APPIA COMMUNICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
1030 HASTINGS ST
STE 100
TRAVERSE CITY, MI 49686

APPLACHIAN HERITAGE
HUTCHINS LIBRARY
ATTN: PRESIDENT OR GENERAL COUNSEL
BEREA COLLEGE
BEREA., KY 40404

AQUA FILTER FRESH INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE COMMERCE DR
PO BOX 14128
PITTSBURGH, PA 15239

ARAMARK UNIFORM SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
4936 MONTGOMERY RD
CINCINNATI, OH 45212

ARCADIA RECORDS
ATTN: RICHARD RAICHELSON
PO BOX 240544
MEMPHIS, TN 38124

AREEDA SCHNEIDER-STAMPLEY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 150006
NASHVILLE, TN 37215

ARMADILLO TRADING
ATTN: PRESIDENT OR GENERAL COUNSEL
500 E. WASHINGTON ST
NORRISTOWN, PA 19401

ART CULINAIRE MAGAZINE
ATTN: PRESIDENT OR GENERAL COUNSEL
40 MILLS STREET
MORRISTOWN, NJ 07960

ART REPRODUCTIONS, LLC
DBA HERITAGE ART REPRODUCTIONS
107 W. MT. VERNON ST
SOMERSET, KY 42501

ARTIQUE GALLERY
ATTN: GRETCHEN TUSSEY
161 LEXINGTON GREEN CIRCLE
LEXINGTON, KY 40503

ARTS AND CRAFTS ACROSS KY
ATTN: PRESIDENT OR GENERAL COUNSEL
387 CODELL DR
LEXINGTON, KY 40509

APSCO SPORTS ENTERPRISES INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
50TH ST AND FIRST AVENUE
BUILDING #57, 5TH FLOOR
BROOKLYN, NY 11232

ARAMARK UNIFORM - LEX
ATTN: PRESIDENT OR GENERAL COUNSEL
24437 NETWORK PLACE
CHICAGO, IL 60673-1244

ARCADIA PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
420 WANDO PARK BLVD.
MT. PLEASANT, SC 29464

ARCHIPELAGO BOTANICALS
ATTN: PRESIDENT OR GENERAL COUNSEL
CIT GROUP/COMMERCIAL SERVICES
PO BOX 1036
CHARLOTTE, NC 28201-1036

ARLENE DE SILVA
1246 HERSCHEL AVENUE
CINCINNATI, OH 45208

ARMONDO BOWMAN
PO BOX 9564
CINCINNATI, OH 45209

ART ON WHEELS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1148 MAIN AVENUE, STE. 500
CLEVELAND, OH 44113

ARTHUR DAVIS III
1497 COURT AVE.
MEMPHIS, TN 38104

ARTPACKS
ATTN: PRESIDENT OR GENERAL COUNSEL
535 22ND STREET NE
ROCHESTER, MN 55906

ARTSMEMPHIS
ATTN: PRESIDENT OR GENERAL COUNSEL
575 S MENDENHALL
MEMPHIS, TN 38117

ASCAP
ATTN: PRESIDENT OR GENERAL COUNSEL
2690 CUMBERLAND PKWY
SUITE 0490
ATLANTA, GA 30339

ASCD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 79812
BALTIMORE, MD 21279-0812

ASCEND MEDIA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 414674
KANSAS CITY, MO 64141-4674

ASHLEY FOSSON
3541 LOCHDALE TER
LEXINGTON, KY 40514

ASHLEY WHITE
105 MAPLE CT.
LOCUST GROVE, VA 22508

ASMT
ATTN: PRESIDENT OR GENERAL COUNSEL
955 WOODLAND STREET
NASHVILLE, TN 37206

ASPEN BAY/OLIO
DESIREPATH MS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX  1446
STARKVILLE, MS 39760-1446

ASSOCIATED PUBLISHERS GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
7344 COCKRILL BEND BLVD.
NASHVILLE, TN 37209

ASTRA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 572140
TARZANA, CA 91357

AT&T
AMERITECH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8100
AURORA, IL 60507-8100

AT&T
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 105262
ATLANTA, GA 30348

AT&T
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8100
AURORA, IL 60507

AT&T
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9001309
LOUISVILLE, KY 40290

ATHENS PAPER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 932811
ATLANTA, GA 31193-2811

ATKINS & STANG
ATTN: PRESIDENT OR GENERAL COUNSEL
1031 META DRIVE
CINCINNATI, OH 45237

ATLAS BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
30 AMBERWOOD PKWY
PO BOX 388
ASHLAND, OH 44805

ATLAS NEON SIGN CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
230 NORTHGATE DR
PO BOX 475
WARRENDALE, PA 15086

ATOMIC GRAPHICS
F/K/A SIR SPEEDY
ATTN: PRESIDENT OR GENERAL COUNSEL
3637 PARK AVENUE
MEMPHIS, TN 38111

AUDIO ARCHIVE RECORDINGS
ATTN: JOSEPH MICHAEL
3823 TWIN VALLEY COVE
MEMPHIS, TN 38135

AUDREY BULLAR
928 MORRIS ST. #3
CINCINNATI, OH 45206

AUGSBURG FORTRESS PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1209
MINNEAPOLIS, MN 55440-1209

AUSTIN GIESTING
28 HAYWOOD CT.
FORT THOMAS, KY 41075

AUSTIN WEGNER
924 CHURCHILL DR.
FREDERICKSBURG, VA 22401

AUTHORHOUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
1663 LIBERTY DR, STE. 200
BLOOMINGTON, IN 47403

AUTHORIZED COMMERCIAL EQUIP SV
ATTN: PRESIDENT OR GENERAL COUNSEL
1020 TUCKASEEGEE RD
CHARLOTTE, NC 28208

AUTOMATED DATA PROCESSING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 78415
PHOENIX, AZ 85062-8415

AUTUMN BECHARD
10314 GLENBURN LN.
CHARLOTTE, NC 28278

AUTUMN BYRD
7143 ROSELAWN
APT. 3
CINCINNATI, OH 45237

AUTUMN HOUSE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
87 1/2 WESTWOOD ST
PITTSBURGH, PA 15211

AVANTI PRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT # 210401
PO BOX 67000
DETROIT, MI 48267-2104

AVITA RECORDS
ATTN: JERRY TACHOIR
PO BOX 764
HENDERSONVILLE, TN 37077-0764

AYANA CHAPMAN
2484 EAST. 84TH ST.
CLEVELAND, OH 44101

B2DIRECT
D/B/A TRANSOURCE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 60005
CHARLOTTE, NC 28260-0005

BABY NEEDS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
605 CAMERON ST
PO DRAWER 2197
BURLINGTON, NC 27216

BACKGROUND BUREAU, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2019 ALEXANDRIA PK.
HIGHLAND HEIGHTS, KY 41076

BAGGALLINI, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
187 SE MIPORT RD
MILWAUKIE, OR 97222

BAKEMARK FAIRFIELD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1237
MEOMONEE FALLS, WI 53052

BAKER AND TAYLOR
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 277938
ATLANTA, GA 30384-7938

BAKER BOOK HOUSE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX 6287
GRAND RAPIDS, MI 49516-6287

BANANAGRAMS
ATTN: PRESIDENT OR GENERAL COUNSEL
845 ALLENS AVENUE
PROVIDENCE, RI 02905

BARBARA EBEL,MD
ATTN: PRESIDENT OR GENERAL COUNSEL
155 SERENITY RIDGE
SPARTA, TN 38583

BARBARA HARPER-BACH
3569 KING ARTHUR DRIVE
LEXINGTON, KY 40517

BARBARA HUDSON
6985 HUNTSMAN CT.
CINCINNATI, OH 45230

BARBARA J. SARTIN
85 OAKLAND WOODS COVE
OAKLAND, TN 38060

BARBARA SELF
1312 WINCHESTER ST.
FREDERICKSBURG, VA 22401

BARBARA SMITH
1164 W. CRESTWOOD
MEMPHIS, TN 38119

BARCHARTS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
6000 PARK OF COMMERCE BLVD.
SUITE #D
BOCA RATON, FL 33487

BARCODE APPLICATIONS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
6025 EVERGREEN LANE
GRAND BLANC, MI 48439

BARGAIN BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
3030 29TH SE
GRAND RAPIDS, MI 49512

BARNWELL HUGHES
4807 PELLYN FARM CT.
CHARLOTTE, NC 28226

BARRON'S EDU SERIES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
250 WIRELESS BLVD.
HAUPPAUGE, NY 11788

BARRY E. RAUT
32 MIAMI LAKES DRIVE
MILFORD, OH 45150

BART CUSICK
2175 KERWIN RD.
APT., 709
CLEVELAND, OH 44118

BASKETS OF AFRICA
ATTN: PRESIDENT OR GENERAL COUNSEL
PMB 12231
ACADEMY NE # 301
ALBUQUERQUE, NM 87111

BATES PUBLISHING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
SUITE #5 JAN SEBASTIAN WAY
SANDWICH, MA 02563

BATTLE RD PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 454
PETERBOROUGH, NH 03458

BAUMANN PAPER COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 13022
LEXINGTON, KY 40512

BC USA
ATTN: PRESIDENT OR GENERAL COUNSEL
101 QUINT STREET
SAN FRANCISCO, CA 94124

BEALER
ATTN: PRESIDENT OR GENERAL COUNSEL
7505 STATESVILLE RD
CHARLOTTE, NC 28269

BEAUCHAMP COLLECTION
ATTN: PRESIDENT OR GENERAL COUNSEL
2205 W. PARK STREET
PARIS, TX 75460

BECCA WREN
3856 BELLEAU WOOD DRIVE
LEXINGTON, KY 40517

BECKY FAULCONER
1408 HAMPSHIRE PLACE
LEXINGTON, KY 40502

BEGINNIG WITH BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
5920 KIRKWOOD ST
PITTSBURGH, PA 15206

BELLA CAFE FINE COFFEE & ESPRESSO
ATTN: PRESIDENT OR GENERAL COUNSEL
5088 HAMPSHIRE AVENUE
MEMPHIS, TN 38117

BELLARMINE UNIVERSITY
ATTN: PRESIDENT OR GENERAL COUNSEL
2001 NEWBURG RD
LOUISVILLE, KY 40205

BELLEBOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
4513 ERNIE DRIVE
MEMPHIS, TN 38116

BELMONT AND CRYSTAL SPRINGS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 660579
DALLAS, TX 75266-0579

BELMONT-HILLSBORO NEIGHBORS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 120712
NASHVILLE, TN 37212

BENCHMARK MECHANICAL SUPPLY
ATTN: PRESIDENT OR GENERAL COUNSEL
111 NORTH PARKWAY
MEMPHIS, TN 38103

BENJAMIN AVIOTTI
1255 COLONIAL RD.
MEMPHIS, TN 38117

BENJAMIN EISENHARDT
1235 W. NORTH AVE.
APT. 2
PITTSBURGH, PA 15233

BENJAMIN EVANS
3015 ROSS AVE.
CHARLOTTE, NC 28208

BENJAMIN HOYLE
1710 MADISON RD.
APT. 3
CINCINNATI, OH 45206

BENJAMIN KANDT
3897 HIDDEN SPRINGS DR.
LEXINGTON, KY 40514

BENJAMIN VORE
4425 REDMONT AVE.
CINCINNATI, OH 45236

BERNICE PINNOCK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1772
CORDOVA, TN 38088

BEST OF BEST
ATTN: PRESIDENT OR GENERAL COUNSEL
5100 ACADEMY DR #300
LISLE, IL 60532

BEVERAGE EQUIPMENT SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1108
COLLIERVILLE, TN 38027

BEVERLY ERSCHELL
84 S. SHAW LN.
FT. THOMAS, KY 41075

BEVERLY PEERY
3313 LAUREL MOUNTAIN RD
MURFREESBORO, TN 37129

BEVERLY PEERY
3313 LAUREL MTN RD.
MURFREESBORO, TN 37129

BEVERLY POLK
PO BOX 24785
LEXINGTON, KY 40524

BIG BLUE REVIEW
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 911224
LEXINGTON, KY 40591-1224

BIG BROTHERS BIG SISTERS
ATTN: TOM BAKER
5989 PENN CIRCLE SOUTH
PITTSBURGH, PA 15206

BIG MUDDY PRESS
ATTN: JERRY CUNNINGHAM
4236 WAYMAR
MEMPHIS, TN 38117

BIG TENT BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
115 BLUEBILL DRIVE
SANANNAH, GA 31419

BILL PEACH
192 HILLHAVEN LANE
FRANKLIN, TN 37064

BILL WALKER
114 IDLE HOUR DRIVE
MACON, GA 31210

BLACK VELVET MAGAZINE
ATTN: PRESIDENT OR GENERAL COUNSEL
336 BIRCHFIELD RD
WEBHEATH, REDDITCH, WORCESTERSHIRE
B97 4NG

BLACKBERRY FARM
ATTN: PRESIDENT OR GENERAL COUNSEL
1471 WEST MILLERS COVE RD
WALLAND, TN 37886

BLAKE CONLON
3574 MICHIGAN AVE.
CINCINNATI, OH 45208

BLANCHE SCOTT
2892 VINE STREET
MEMPHIS, TN 38127

BLOOD HORSE, INC - MAGAZINES
ATTN: PRESIDENT OR GENERAL COUNSEL
BONNIE PROCTOR
PO BOX 919003
LEXINGTON, KY 40591-9003

BLUE ORANGE
ATTN: PRESIDENT OR GENERAL COUNSEL
1000 ILLINOIS ST
SAN FRANCISCO, CA 94107

BLUE Q
ATTN: PRESIDENT OR GENERAL COUNSEL
103 HAWTHORNE AVE
PITTSFIELD, MA 01201

BLUEFIN SEAFOODS CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
617 EAST WASHINGTON ST
LOUISVILLE, KY 40202

BLUEGRASS DOMESTIC VIOLENCE
ATTN: ROBERT ATKINS
4400 BRIAR HILL RD
LEXINGTON, KY 40516

BLUEGRASS OFFICE SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
667 E. NEW CIRCLE RD STE 3
LEXINGTON, KY 40505

BLUFF CITY POST CARDS
ATTN: PRESIDENT OR GENERAL COUNSEL
6318 CAROLOT LN.
BARTLETT, TN 38135

BMI
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 406741
ATLANTA, GA 30384-6741

BOB NAVE
8245 BRIDLE RD
CINCINNATI, OH 45244

BOB SCHATZ
ATTN: PRESIDENT OR GENERAL COUNSEL
4412 ALCOTT DR
NASHVILLE, TN 37215

BOLCHAZY-CARDUCCI PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
1570 BASKIN RD
MUNDELEIN, IL 60060

BONITAS INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
12383 KINSMAN RD
NEWBURY, OH 44065

BOOK DEPOT INC
ATTN: PRESIDENT OR GENERAL COUNSEL
67 FRONT ST N.
THOROLD ON
L2V 3Z7

BOOK EM NASHVILLE LITERACY
ATTN: BETSY BAGDONAS
421 GREAT CIRCLE RD
SUITE 100A
NASHVILLE, TN 37228

BOOK ENTERPRISES LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 247
ROCHESTER, MA 02770

BOOK LOVERS STUFF
ATTN: PRESIDENT OR GENERAL COUNSEL
1601 TARRINGTON WAY
INDIAN TRAIL, NC 28079

BOOK THONGS
ATTN: JEFF THOMPSON
102 N CROSS ST
SUITE 4B
WHEATION, IL 60187-5348

BOOKAZINE CO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8500-1996
PHILDELPHIA, PA 19178-1996

BOOKMARK TRENZ
ATTN: PRESIDENT OR GENERAL COUNSEL
1943 FOWLER ST
FT. MYERS, FL 33901

BOOKMASTERS DISTRIBUTION SER
GRAYSON BOOKS,FORDHAM UNI PRES
1444 US. RT 42
MANSFIELD, OH 44805

BOOKPAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
2143 BELCOURT AVENUE
NASHVILLE, TN 37212

BOOKS BY TARA.COM
ATTN: PRESIDENT OR GENERAL COUNSEL
6630 FALLING LEAVES CT.
MASON, OH 45040

BOOKS INTERNATIONAL INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 605
HERNDON, VA 22070-0605

BOOKTHINGYS
ATTN: PRESIDENT OR GENERAL COUNSEL
1315 W. CORNELIA #3
CHICAGO, IL 60657

BOSTON INTERNATIONAL INC
ATTN: PRESIDENT OR GENERAL COUNSEL
89 OCTOBER HILL RD
HOLLISTON, MA 01746

BOSTON WAREHOUSE TRADING CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
59 DAVIS AVENUE
NORWOOD, MA 02062

BOTTMAN DESIGN INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1081 SOUTH 300 WEST #A
SALT LAKE CITY, UT 84101

BOTTOM DOG PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 425
HURON, OH 44839

BOULEVARD PTO
ATTN: NATALIE HAYNES
2886 GLENGARY RD
SHAKER HEIGHTS, OH 44120

BOYDS MILLS PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
815 CHURCH ST
HOMESDALE, PA 18431

BRAIN NOODLES, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
10 CLAPP RD NORTH
WINDSOR, CT 06095

BRANDT STREET PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8243
PITTSBURGH, PA 15217-0243

BRENDA MASSEY
1413 BOYD LN.
KING GEORGE, VA 22485

BRENT HUMPHREYS
253 A THUSS AVE.
NASHVILLE, TN 37211

BRIAN DELAMBRE
805 S. GRAND AVENUE
FT. THOMAS, KY 41075

BRIAN JOHNSON
321 CHADMORE DR.
CHARLOTTE, NC 28270

BRIAN PALMER
10407 NAPOLEAN ST.
FREDERICKSBURG, VA 22408

BRIAN SMITH
620 RAMPOLE AVE.
MEMPHIS, TN 38127

BOURBON BARREL FOODS
ATTN: PRESIDENT OR GENERAL COUNSEL
1201 STORY AVE SUITE 175
LOUISVILLE, KY 40206

BRACKEN RIDGE
ATTN: PRESIDENT OR GENERAL COUNSEL
338 TOADVINE RD
BROOKSVILLE, KY 41004

BRANCH BLOSSOM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 121365
NASHVILLE, TN 37212

BRASHEAR ASSOCIATION
ATTN: DORA WALMSLEY
2005 SARAH STREET
PITTSBURGH, PA 15203

BRENNA SMITH
457 FOOTE
BELLEVUE, KY 41073

BRETT WILKINSON
3796 MCGARRY DR.
LEXINGTON, KY 40514

BRIAN HANSFORD
288 S. GREER ST.
MEMPHIS, TN 38111

BRIAN O'NEILL
842 BEECH AVENUE
PITTSBURGH, PA 15233

BRIAN PULIS
6908 VIOLET DR.
FREDERICKSBURG, VA 22407

BRIAN WILSON
606 EASTBORO DR.
NASHVILLE, TN 37208

BRIANNA JANIG
5715 DOERGER LN.
CINCINNATI, OH 45212

BRIARPATCH INC
ATTN: PRESIDENT OR GENERAL COUNSEL
150 ESSEX STREET
SUITE 301
MILLBURN, NJ 07041

BRIDGES
ATTN: PRESIDENT OR GENERAL COUNSEL
477 N. FIFTH STREET
MEMPHIS, TN 38105

BRIDGESTON ARENA
ATTN: CROM TIDWELL
PO BOX 50111
NASHVILLE, TN 37205

BRIGHT IDEAS PRESS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 181243
CLEVELAND HEIGHTS, OH 44118

BRILLIANCE CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 887
GRAND HAVEN, MI 49417

BRISTOL PUBLISHING ENTERPRISES
ATTN: PRESIDENT OR GENERAL COUNSEL
3714 MCCONE AVE.
HAYWARD, CA 94545

BRITTANY HENRY
28 MARCH CT.
FREDERICKSBURG, VA 22406

BRITTANY SPICER
22941 ARMS AVE.
EUCLID, OH 44123

BRITTLE BROTHERS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
3718 BRIGHTON RD
NASHVILLE, TN 37205

BRITTNEY WADDELL
6009 DEAL AVE.
NASHVILLE, TN 37209

BRODART CO
ATTN: PRESIDENT OR GENERAL COUNSEL
1609 MEMORIAL AVENUE
WILLIAMSPORT, PA 17705

BRODER BROS
ATTN: PRESIDENT OR GENERAL COUNSEL
28711 NETWORK PL.
CHICAGO, IL 61673-1278

BROOKE RABY
661 ESTRELLA DR.
LEXINGTON, KY 40511

BRUCE AIR FILTER CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
2619 WEST BLVD.
CHARLOTTE, NC 28208

BRUCE BROWN
7206 SUTTON PLACE
FARVIEW, TN 37062

BRUMFIELD & ASSOCIATES
ATTN: PRESIDENT OR GENERAL COUNSEL
1430 UNION CITY RD
RICHMOND, KY 40475

BRUSH DANCE
ATTN: PRESIDENT OR GENERAL COUNSEL
165 N. REDWOOD DR
SUITE 200
SAN RAFAEL, CA 94903

BRUSH HIGH SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
4875 GLENLYN RD
CLEVELAND, OH 44124

BRYAN FURR
444 IVERSON WAY
CHARLOTTE, NC 28203

BRYANT DISTRIBUTING
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 12571
LEXINGTON, KY 40583-2571

BUCKEYE HOLLOW
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 22881
MEMPHIS, TN 38122

BUDDY RAINWATER.
ATTN: PRESIDENT OR GENERAL COUNSEL
677 HOLIDAY DRIVE
CINCINNATI, OH 45245

BUFFALO GAMES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
220 JAMES E CASEY DR
BUFFALO, NY 14206

BUNNIES BY THE BAY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1630
ANACORTES, WA 98221-6630

BUSINESS LEXINGTON SUBSCRIPTN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 22731
LEXINGTON, KY 40522

BUTLER BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7311
LOUISVILLE, KY 40207

C. J. CALVERT
RR 1, BOX 53 A
ELDRED, IL 62027

CADACO
DIVISION OF RAPID DISPLAYS
ATTN: PRESIDENT OR GENERAL COUNSEL
4300 W 47TH STREET
CHICAGO, IL 60632-4476

CAITLIN BOBAL
714 ECHLES
MEMPHIS, TN 38111

BRYANTS RENT-ALL
ATTN: PRESIDENT OR GENERAL COUNSEL
875 SOUTH BRDWAY
LEXINGTON, KY 40504

BUDDA BOARD
ATTN: PRESIDENT OR GENERAL COUNSEL
103-1529 W. 6TH AVENUE
VANCOUVER BC
V6J1R

BUDGET TRUCK RENTAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2396
CAROL STREAM, IL 60132-2396

BUNGALOW
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 25685
WASHINGTON, DC 20027

BUREAU OF BUSINESS TRUST FUND TAXES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 280905
HARRISBURG, PA 17128-0905

BUTCHERTOWN COMMUNITY CENTER
ATTN: JUNE SOUTHERLAND
224 FRIENDSHIP LOOP
PARKSVILLE, KY 40464

C&C FIRE SPRINKLER SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
100 MERCER COURT, SUITE 130
LEXINGTON, KY 40511

CABALLO PRESS OF ANN ARBOR
ATTN: PRESIDENT OR GENERAL COUNSEL
24 FRANK LLOYD WRIGHT DR
PO BOX 415
ANN ARBOR, MI 48106-0445

CAHNEY DIBBLE SANDERS
228 SKYLINE DR.
BRENTWOOD, TN 37027

CAITLIN PUFFENBERGER
10604 MOCKINGBIRD LN.
SPOTSYLVANIA, VA 22553

CALE SATTERLEE
2744 JUNO PL.
AKRON, OH 44333

CALI COSMETICS
ATTN: PRESIDENT OR GENERAL COUNSEL
802 SIXTH AVENUE #65
NEW YORK, NY 10001

CALIFORNIA CREATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
15135 WOODLAWN AVENUE
TUSTIN, CA 92780

CALIFORNIA PACIFIC DESIGNS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2660
ALAMEDA,, CA 94501

CALIFORNIA PAK INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
1700 S. WILMINGTON AVE.
COMPTON, CA 90220

CALIFORNIA PRINCETON
FULFILLMENT SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7780-4721
PHILADELPHIA, PA 19182-4721

CALONDRA MCARTHUR
3531 MEADOWBROOK BLV
CLEVELAND HEIGHTS, OH 44118

CALVIN LYONS
7609 CHARMWOOD WAY
KNOXVILLE, TN 37938-4145

CALYPSO CARDS
ATTN: PRESIDENT OR GENERAL COUNSEL
501 GLEASONDALE RD
STOW, MA 01775

CAMBRIDGE UNIVERSITY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
100 BROOK HILL DR
WEST NYACK, NY 10994-2133

CAMILLE HARLIN
PO BOX 592
FRANKLIN, TN 37065

CANON BUSINESS SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
15004 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CANON FINANCIAL SERVICES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149

CANYON OUTBACK
ATTN: PRESIDENT OR GENERAL COUNSEL
2121 NORTH BRDWAY
NEW ULM, MN 56073

CAPSTONE PRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 46490
EDEN PRAIRIE, MN 55344-6490

CARA
ATTN: KATE HAWKINS
1520 MADISON RD
CINCINNATI, OH 45206

CARDINAL & CREAM
ATTN: RUSS KYZAR
UU 1731, 1050 UNION UNIVERSITY
JACKSON, TN 38305

CARDINAL INDUSTRIES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
21-01 51ST AVE.
LONG ISLAND CITY, NY 11101

CARDS BY ANNE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 99
WEXFORD, PA 15090

CARDS BY CHERYL D
ATTN: PRESIDENT OR GENERAL COUNSEL
830 FOX KNOLL CT.
CINCINNATI, OH 45230

CARDS WITH CHARM
ATTN: PRESIDENT OR GENERAL COUNSEL
209 BREWER ST
NOTHBOROUGH, MA O1532

CARESSA KYLE
20508 HANSEN RD.
MAPLE HEIGHTS, OH 44137

CARL WISE
SELECTO HITS, BLUEBOY RECORDS
425 S. REESE ST
MEMPHIS, TN 38111

CARLOS EASTER
5325 GREATWAGON ROAD
CHARLOTTE, NC 28215

CARNIVAL MEMPHIS
ATTN: PRESIDENT OR GENERAL COUNSEL
2693 UNION AVE. EXTENTED
SUITE 205
MEMPHIS, TN 38112

CAROL SHARE
340 SHADY WOODS COVE
MEMPHIS, TN 38120

CAROLINA ACADEMIC PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
700 KENT ST
DURHAM, NC 27701

CAROLINA CUTLERY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7106
CHARLOTTE, NC 28241

CAROLINA PREMIUM BEVERAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
151 ODELL SCHOOL RD
CONCORD, NC 28027

CAROLINE HARWOOD
3412 STETTINIUS AVE.
CINCINNATI, OH 45208

CARDTHARTIC
ATTN: PRESIDENT OR GENERAL COUNSEL
3102 RESEARCH RD
CHAMPAIGN, IL 61822

CARINA PAAT
3800 NICHOLASVILLE RD
APT. 10-512
LEXINGTON, KY 40503

CARL YAHNIG
5050 STRIPED BRIDGE RD
HOPKINSVILLE, KY 42240

CARMEL MIDDLE SCHOOL
ATTN: MARY ANN SULLIVAN
5001 CAMILLA DRIVE
CHARLOTTE, NC 28226

CAROL NURSERY SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
19824 SUSSEX RD
SHAKER HEIGHTS, OH 44122

CAROL WILSON FINE ARTS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
6215 NE 92ND DR
PORTLAND, OR 97220

CAROLINA BRIDE MAGAZINE
ATTN: PRESIDENT OR GENERAL COUNSEL
600 S. TRYON ST
CHARLOTTE, NC 28202

CAROLINA PARENTING INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2125 SOUTHEND DR
SUITE 253
CHARLOTTE, NC 28203

CAROLINE CROWNOVER
7700 RED OAK LN.
CHARLOTTE, NC 28226

CARRIAGE HOUSE CHILDREN'S CTR
ATTN: WENDY CHAPIN
5604 SOLWAY STREET
PITTSBURGH, PA 15217

CARRIE CROPPER
352 ALBANY RD.
LEXINGTON, KY 40503

CARRIE JENKINS
1807 ROSEBANK AVE.
APT. B
NASHVILLE, TN 37216

CARSON-DELLOSA PUBLISHING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 24620
WEST PALM BEACH, FL 33416

CARTER CALLAWAY
ATTN: PRESIDENT OR GENERAL COUNSEL
220 PRICE LANE
HARTSVILLE, TN 37074

CATHERINE CIANCIOLO
3390 CENTRAL AVENUE
MEMPHIS, TN 38111

CATHERINE ROBINSON
2310 ELLIOTT AVE.
APT. 202
NASHVILLE, TN 37204

CATHOLIC READING INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 468
MYSTIC, CT 06355

CATHRYN HAUGK
4190 ROLAND CREEK DR
CINCINNATI, OH 45245

CATO CREATIVE DESIGN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2207
MADISON, MS 39130

CATS OF HARLINSDALE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 592
FRANKLIN, TN 37065

CAVALLINI & CO
ATTN: PRESIDENT OR GENERAL COUNSEL
401 FORBES BLVD.
SOUTH SAN FRANCISCO, CA 94080

CAVE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
4700 AMBERWOOD DRIVE
DAYTON, OH 45424

CAVE WALL PRESS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 29546
GREENSBORO, NC 27429-9546

CCM LINKS
ATTN: KATEN TULLY
PO BOX 210003
CINCINNATI, OH 45221

CCPL FOUNDATION
ATTN: PRESIDENT OR GENERAL COUNSEL
2111 SNOW RD
PARMA, OH 44134

CECA ENTERPRISES, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
286 WEST BYPASS
ANDALUSIA, AL 36420

CECILIA PORTWOOD
1924 TILDEN AVE
NORWOOD, OH 45212

CENGAGE LEARNING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 95999
CHICAGO, IL 60694-5999

CENTER FOR HOLOCAUST AND
HUMANITIES EDUCATION
ATTN: PRESIDENT OR GENERAL COUNSEL
8401 MONTGOMERY RD
CINCINNATI, OH 45236

CENTRAL BAPTIST HOSPITAL
ATTN: PRESIDENT OR GENERAL COUNSEL
1720 NICHOLASVILLE RD
SUITE 606
LEXINGTON, KY 40503

CENTRAL BUSINESS SYSTEMS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4450
LEXINGTON, KY 40544-4450

CENTRAL GARDENS ASSOCIATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 41382
MEMPHIS, TN 38174

CENTRAL WINDO CLEANING SERVICS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 347154
CLEVELAND, OH 44134

CFC INVESTMENTS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 145496
CINCINNATI, OH 45250-5496

CFE COMMERCIAL FOOD EQUIPMENT
SERVICE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
225 STERRY COURT
ANTIOCH, TN 37013

CHAD KINKLE
5306 NEVADA AVENUE
NASHVILLE, TN 37209

CHAD SHOWALTER
5555 FALLLING WOOD CT.
MILFORD, OH 45150

CHAD WEATHERFORD
3810 HEALEY RD.
MEMPHIS, TN 38112

CHAFFEE MANAGEMENT
ATTN: SUSAN ISSACS
212 FOREST RIDGE COURT
FRANKLIN, TN 37069

CHAGRIN VALLEY TIMES/SOLON TIM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 150
CHAGRIN FALLS, OH 44022

CHANNING PRESS
ATTN: PEYTON LEWIS
3900 GEORGETOWN CT. NW
WASHINGTON, DC 20007

CHANTA WILLIAMS
884 EAST 73RD. ST.
CLEVELAND, OH 44103

CHARL HARPER
3462 LANDSDOWNE DR
LEXINGTON, KY 40517

CHARLES HEDRICK
146 KENTUCKY AVE.
APT. 8
LEXINGTON, KY 40502

CHARLES ROE
405 LAKESHORE DR
LEXINGTON, KY 40502

CHARLES SCHMITT
3060 PRICHARD DR.
LEXINGTON, KY 40511

CHARLES WILKINSON
769 HOMER STREET
MEMPHIS, TN 38122

CHARLESBRIDGE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
85 MAIN STREET
WATERTOWN, MA 02472

CHARLEY HARPER ART STUDIO
ATTN: PRESIDENT OR GENERAL COUNSEL
699 REYNARD AVE
CINCINNATI, OH 45231

CHARLIE HAYES
1601 W. MACARTHUR BLVD
SUITE 1 - R
SANTA ANA, CA 92704-7205

CHARLOTTE CHAMBER OF COMMERCE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 32785
CHARLOTTE, NC 28232-9980

CHARLOTTE DUMPSTER SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
10006 ARBOR DALE AVENUE
CHARLOTTE, NC 28215

CHARLOTTE LATIN SCHOOL
ATTN: ROBERT ROBINSON
9502 PROVIDENCE RD
CHARLOTTE, NC 28277

CHARLOTTE MECKLENBURG COUNTY
TAX COLLECTOR
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1400
CHARLOTTE, NC 28201-1400

CHARLOTTE OBSERVER -
NEWSPAPER ACCOUNT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 32188
CHARLOTTE, NC 28232

CHARLOTTE OBSERVER - ADV
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 70111
CHARLOTTE, NC 28272-0111

CHARLOTTE PREP SCHOOL
PA TREASURER
212 BOYCE RD
CHARLOTTE, NC 28211

CHAS - SEE CHAHAR
CHARLIE HARPER ART STUDIO
699 REYNARD AVENUE
CINCINNATI, OH 45231

CHASE & WUNDERLICK PUBLISHERS
ATTN: ANDRIENNE ZURUB
2855 N. PARK BLVD
SUITE 577
CLEVELAND HEIGHTS, OH 44118-4030

CHASE BLAIR
331 PURDUE PLACE
LEXINGTON, KY 40517

CHEF'S SUPPLY & DESIGN INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
485 N. HOLLYWOOD
MEMPHIS, TN 38112

CHELSEA GREEN PUBLISHING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 428
WHITE RIVER JCT., VT 05001

CHELSEA HOUSE PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
GENERAL POST OFFICE
PO BOX 26223
NEW YORK, NY 10087-6223

CHENG & TSUI COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
25 WEST ST
BOSTON, MA 02111-1268

CHERI CARR
4925 MARION ROAD
MEMPHIS, TN 38117

CHERYL CHAKRABARTI
110 HUNTERS POINT
GREENSBURG, PA 15601-8703

CHERYL JOHNSON
2855 BROOKRIDGE DR
ROCK HILL, SC 29732

CHERYL ROBBINS
391 HILL CT.
LEXINGTON, KY 40503

CHERYL WRIGHT
37 OVERLOOK RD.
PAINESVILLE, OH 44077

CHERYL WURTELE
860 DELLA DR.
LEXINGTON, KY 40504

CHEYENNE BREWINGTON
6707 HEATHER LN.
CONCORD, NC 28025

CHIFFONE N. SHELTON
3894 GLENCOE DRIVE
MEMPHIS, TN 38115

CHILD DEVEL CTR OF BLUEGRASS
ATTN:  SANDY LONGARZO
465 SPRINGHILL DR
LEXINGTON, KY 40503

CHILDBIRTH EDUCATION ASSN.
ATTN: BOB WILLIAMS
1807 TUPPENCE TRAIL
LAWRENCEBURG, IN 47025-9226

CHILDREN INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
333 MADISON AVE.
COVINGTON, KY 41011

CHILDRENS HOME OF CINCINNATI
ATTN: STACY SILLS
5050 MADISON RD
CINCINNATI, OH 45227

CHILDREN'S KINDNESS NETWORK
ATTN: PRESIDENT OR GENERAL COUNSEL
1323 BARKLEIGH LANE
FRANKLIN, TN 37064

CHOOSECO LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
687 MARSHALL AVENUE SUITE 101
WILLISTON, VT 05495-7857

CHRIS GREEN
1421 15TH STREET
1421 15TH STREET
HUNTINGTON, WV 25701

CHRIS RICKERT
79 SOUTH 16TH ST APT. 1
PITTSBURGH, PA 15203

CHRIS WEISS MUSIC
ATTN: PRESIDENT OR GENERAL COUNSEL
1031 CLAIBORNE AVE.
LEXINGTON, KY 40517

CHRIST CHURCH KINDERGARTEN
ATTN: BARBARA FINN
1412 PROVIDENCE RD
CHARLOTTE, NC 28207

CHRISTINA KRULL
810 ROSSFORD RUN
BELLEVUE, KY 41073

CHRISTINA MEEK
1971 BARNSBURY WAY, #3
MEMPHIS, TN 38016

CHRISTINA WOFFORD
1771 N. PARKWAY
MEMPHIS, TN 38112

CHRISTINE MOSS
3565 TATES CREEK RD.
APT. 7
LEXINGTON, KY 40517

CHRISTINE NESTOR
2657 DARTMOOR RD.
CLEVELAND, OH 44106

CHRISTINE TARHJAN
PO BOX 1882
LEXINGTON, KY 40588

CHRISTOPHER BENTLEY
562 WOODLAND AVE.
APT. 35
LEXINGTON, KY 40508

CHRISTOPHER HENLEY
4915 QUEENSBURY CR.
FREDERICKSBURG, VA 22408

CHRISTOPHER HICKS
102 N. MAPLE ST.
APT. 3
WILMORE, KY 40390

CHRISTOPHER HUNTER
1827 WARRENSVILLE CENTER RD.
CLEVELAND, OH 44121

CHRISTOPHER KELDER
1142 MT. RUSHMORE WAY
LEXINGTON, KY 40515

CHRISTY CLEMENTS
210 PERLEN DR.
NASHVILLE, TN 37206

CHRISTY CLEMENTS
210 PERLEN DRIVE
NASHVILLE, TN 37206

CHRISTY RAFTERY
7950 MENTOR AVE.
APT. G-10
MENTOR, OH 44060

CHRISTY RICKERT
79 S. 16TH ST.
PITTSBURGH, PA 15203

CHRONICLE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPARTMENT 44493
P O BOX 44000
SAN FRANCISCO, CA 94144

CHURCH OF THE HOLY COMMUNION
ATTN: DAVID OUZTS, DIR OF MUSIC
4645 WALNUT GROVE RD
MEMPHIS, TN 38117-2597

CINCINNATI ART MUSEUM
ATTN: PRESIDENT OR GENERAL COUNSEL
953 EDEN PARK DR
CINCINNATI, OH 45202-1596

CINCINNATI ARTS ASSOCIATION
ATTN: VAN ACKERMAN
650 WALNUT ST
CINCINNATI, OH 45202

CINCINNATI BELL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 748001
CINCINNATI, OH 45274

CINCINNATI BELL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 748003
CINCINNATI, OH 45274

CINCINNATI CHRISTIAN SCHOOLS
ATTN: DONNA HEMPELMANN
7350 DIXIE HIGHWAY
FAIRFIELD, OH 45014

CINCINNATI CITYBEAT
ATTN: PRESIDENT OR GENERAL COUNSEL
23 E SEVENTH ST
SUITE 617
CINCINNATI, OH 45202

CINCINNATI ENQUIRER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 677342
DALLAS, TX 75267-7342

CINCINNATI ENQUIRER(NEWSPAPER)
ATTN: PRESIDENT OR GENERAL COUNSEL
CIRC. ACCT. 16TH FL.
312 ELM STREET
CINCINNATI, OH 45202-2739

CINCINNATI HERALD(NEWSPAPERS)
ATTN: PRESIDENT OR GENERAL COUNSEL
354 HEARNE AVE
CINCINNATI, OH 45229-2818

CINCINNATI INTL WINE FESTIVAL
ATTN: KELLY COLLINS
11159 KENWOOD RD, STE F
CINCINNATI, OH 45242

CINCINNATI MUSEUM CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
1301 WESTERN AVENUE
CINCINNATI, OH 45203

CINCINNATI OBSERVATORY
ATTN: CRAIG NEIMI
3489 OBSERVATORY PLACE
CINCINNATI, OH 45208

CINCINNATI OPERA
ATTN: PRESIDENT OR GENERAL COUNSEL
1243 ELM STREET
CINCINNATI, OH 45202

CINCINNATI PLAYHOUSE IN THE PK
ATTN: CARRIE DRIEHAUS
962 MT. ADAMS CIRCLE
CINCINNATI, OH 45202

CINCINNATI PUBLIC RADIO
ATTN: PRESIDENT OR GENERAL COUNSEL
1223 CENTRAL PKWY.
CINCINNATI, OH 45214

CINCINNATI REDS HALL OF FAME & MUSEUM
ATTN: PRESIDENT OR GENERAL COUNSEL
100 JOE NUXALL WAY
CINCINNATI, OH 45202

CINCINNATI SPORTS CLUB
ATTN: MARY FRANK
5535 MURRAY AVENUE
CINCINNATI, OH 45227

CINCINNATI WATER WORKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 742505
CINCINNATI, OH 45274

CINCINNATI YOUTH COLLABORATIVE
ATTN: JOSEPHINE HENDERSON
301 OAK STREET
CINCINNATI, OH 45219

CINCINNATI ZOO
EDUCATION DEPT. - 90SN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 198073
CINCINNATI, OH 45219-8073

CINCINNATI-UKRAINE PARTNERSHIP
ATTN: MARILYN BRAUN
128 WILMUTH AVENUE
CINCINNATI, OH 45215

CINDY MCCAIN
207 JENRY COURT
NASHVILLE, TN 37214

CINTAS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 630921
CINCINNATI, OH 45263-0910

CINTAS - PITTSBURGH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 630910
CINCINNATI, OH 45263-0910

CINTAS #935
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORP. #200
ATTN: PRESIDENT OR GENERAL COUNSEL
6300 HARRIS TECHNOLOGY BLDG
CHARLOTTE, NC 28269

CINTAS FAS LOCKBOX 636525
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRST AID & SAFETY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 636525
CINCINNATI, OH 45263-6625

CINTAS FIRST AID & SAFETY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 667548
CHARLOTTE, NC 28266

CISCO SYSTEMS CAPITAL CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 41601
PHIL;ADELPHIA, PA 19101-1601

CIT TECHNOLOGY FINANCING
ATTN: PRESIDENT OR GENERAL COUNSEL
24840 NETWORK PLACE
CHICAGO, IL 60673-1248

CITY DASH INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 75200
CINCINNATI, OH 45275-0200

CITY GROCERY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 228
FRANKFORT, KY 40602-0228

CITY OF MEMPHIS
CITY TREASURERS OFFICE
PO BOX 185
MEMPHIS, TN 38101-0185

CITY OF MEMPHIS -PERMIT OFFICE
C/O LIQUOR BY THE DRINK
ATTN: PRESIDENT OR GENERAL COUNSEL
201 POPLAR AVE.  STE. 1-11A
MEMPHIS, TN 38103

CITY OF PITTSBURG
BUREAU OF BLDG. INSPECTION
200 ROSS STREET ROOM 320
PITTSBURGH, PA 15219

CKN, LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
6601 LAKE RD
CHARLOTTE, NC 28227

CLAIRE SOWELL
409 PINEBLUFF DR.
LOVELAND, OH 45140

CLARK MONTESSORI FOUNDATION
ATTN: CATHY KRAMER
136 WENTWORTH
CINCINNATI, OH 45220

CLARK MONTESSORI HIGH SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
3336 MORRISON AVE
CINCINNATI, OH 45220

CLARK PUBLISHING INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 34102
LEXINGTON, KY 40588

CLASSIC PARTY RENTALS
ATTN: PRESIDENT OR GENERAL COUNSEL
1375 HEIL QUAKER BLVD.
LA VERGNE, TN 37086

CLEAN CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
4199 CCC RD
RUTHER GLEN, VA 22546

CLEANCARE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 40330
PITTSBURGH, PA 15201

CLEAR CHANNEL - MEMPHIS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 402646
ATLANTA, GA 30384-2646

CLEAR CHANNEL BRDCASTING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 406018
ATLANTA, GA 30384-6018

CLEAR CHANNEL COMM - NASH
WSIX FM/WLAC-AM - NASH
ATTN: PRESIDENT OR GENERAL COUNSEL
55 MUSIC SQUARE WEST
NASHVILLE, TN 37203

CLEAR CHANNEL COMM - OHIO
ATTN: PRESIDENT OR GENERAL COUNSEL
5851 COLLECTION CENTER DR
CHICAGO, IL 60693

CLEARBROOK PRESS PUBLISHING
ATTN: BILL CAREY
PO BOX 58063
NASHVILLE, TN 37205

CLERISY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
THE OLD FIREHOUSE, 2ND FL
1700 MADISON RD
CINCINNATI, OH 45206

CLERK OF THE CIRCUIT COURT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 96
SPOTSYLVANIA, VA 22553

CLEVELAND ARTS PRIZE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 21126
CLEVELAND, OH 44121

CLEVELAND CENTRAL CATHOLIC HS
ATTN: MICHELE FUSCO SCOCCOLA
6550 BAXTER AVENUE
CLEVELAND, OH 44105

CLEVELAND CLINIC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 931760
CLEVELAND, OH 44193

CLEVELAND CLINIC (MDSE)
ATTN:MARK MEHOLLIN
1950 RICHMOND RD TR304
LYNHURST, OH 44124

CLEVELAND CLINIC FOUNDATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 931581
CLEVELAND, OH 44193

CLEVELAND COCA-COLA
ATTN: PRESIDENT OR GENERAL COUNSEL
25000 MILES RD
BELFORD HEIGHTS, OH 44146-0000

CLEVELAND COOKS MAGNUM COMP
ATTN: PRESIDENT OR GENERAL COUNSEL
3150 PAYNE AVE.
CLEVELAND, OH 44114

CLEVELAND FILM SOCIETY
ATTN: MARCIE GOODMAN
2510 MARKET AVE.
CLEVELAND, OH 44113-3434

CLEVELAND JEWISH NEWS
ATTN: PRESIDENT OR GENERAL COUNSEL
23880 COMMERCE PARK
SUITE 1
BEACHWOOD, OH 44122-5830

CLEVELAND LANDMARKS PRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
13610 SHAKER BLVD. SUITE 503
CLEVELAND, OH 44120-1592

CLEVELAND MOTION CONTROLS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 711821
CINCINNATI, OH 45271-1821

CLEVELAND PLAYHOUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
8500 EUCLID AVE
CLEVELAND, OH 44106

CLEVELAND PRINTING & OFFSET CO
ATTN: PRESIDENT OR GENERAL COUNSEL
4445 STATE RD
CLEVELAND, OH 44109

CLEVELAND SCENE
ATTN: PRESIDENT OR GENERAL COUNSEL
1375 EUCLID AVENUE
SUITE 312
CLEVELAND, OH 44115

CLEVELAND ZOOLOGICAL SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
3900 WILDLIFE WAY
CLEVELAND, OH 44106

CLEW PUBLISHING, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2037 LAKE MARSHALL DRIVE
GIBSONIA, PA 15044

CLIFFORD GARRARD
4323 ESTES RD.
NASHVILLE, TN 37215

CLIFTON SIMMONS
ATTN: PRESIDENT OR GENERAL COUNSEL
1916 HAYES STREET
NASHVILLE, TN 37203

CLINT ALPHIN
ATTN: PRESIDENT OR GENERAL COUNSEL
2174 SPRING HILL CIRCLE
SPRING HILL, TN 37174

CLOISTER HONEY
ATTN: PRESIDENT OR GENERAL COUNSEL
3818 WARRINGTON DRIVE
CHARLOTTE, NC 28211

CLOSS DISTRIBUTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 726
HAW RIVER, NC 27258

CLOUD B INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2255 JEFFERSON STREET
TORRANCE, CA 90501

COCA-COLA BOTTLING CO OH/KY
ATTN: PRESIDENT OR GENERAL COUNSEL
2329 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COGNITO MUSIC
ATTN: PRESIDENT OR GENERAL COUNSEL
1350 ROSA L. PARKS #313
NASHVILLE, TN 37208

COLLABORATION PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
18502 LYNTON RD
SHAKER HEIGHTS, OH 44122

COLLEEN EGAN
148 HILLBROOK DR.
NICHOLASVILLE, KY 40356

COLLEGE HILL PRESBYTERIAN CHURCH
ATTN: PRESIDENT OR GENERAL COUNSEL
2532 FAIRHILL DRIVE
CINCINNATI, OH 45239

COLORADO TRADING & CLOTHING
ATTN: PRESIDENT OR GENERAL COUNSEL
1390 LAWRENCE, 4TH FLOOR
DENVER, CO 80204

COLUMBIA GAS OF KENTUCKY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 742523
CINCINNATI, OH 45274

COLUMBIA GAS OF VA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 742529
CINCINNATI, OH 45274

CLOSSON PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
257 DELILAH ST
APOLLO, PA 15613-1933

COCA-COLA
CHARLOTTE SALES CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 751257
CHARLOTTE, NC 28275-1257

CODY BEHLES
56 KATHY LYNN RD.
BYHALIA, MS 38611

COLD TREE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
201 SUMMIT VIEW DR
SUITE 250
BRENTWOOD, TN 37027

COLLABORATORS
ATTN: PRESIDENT OR GENERAL COUNSEL
1440 MONROE DRIVE
ATLANTA, GA 30324

COLLEEN FITZPATRICK
1317 BRAINARD RD
LYNDHURST, OH 44124

COLONIALWEBB CONTRACTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
2820 ACKLEY AVE.
RICHMOND, VA 23228

COLTS CHOCOLATES
ATTN: PRESIDENT OR GENERAL COUNSEL
609 OVERTON ST
NASHVILLE, TN 37203

COLUMBIA GAS OF PA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 830012
BALTIMORE, MD 21283

COLUMBIA MARKETING LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
SKY HOUSE, RAANS RD
AMERSHAM, BUCKINGHAMSHIRE
HP6 6JQ

COMCAST SPOTLIGHT
ATTN: PRESIDENT OR GENERAL COUNSEL
2950 KRAFT DR
SUITE 100
NASHVILLE, TN 37204

COMCAST SPOTLIGHT - MEMPHIS
ATTN: PRESIDENT OR GENERAL COUNSEL
6555 QUINCE RD
SUITE 401
MEMPHIS, TN 38119

COMFORT SUITES
ATTN: PRESIDENT OR GENERAL COUNSEL
420 RIVERBOAT ROW
NEWPORT, KY 41071

COMMONWEALTH OF VIRIGINIA
DEPARTMENT OF THE TREASURY
ATTN: MANJU GANERIWALA
PO BOX 1879
RICHMOND, VA 23218-1879

COMMUNITY PRESS NEWPAPERS
CIRCULATION OFFICE
ATTN: PRESIDENT OR GENERAL COUNSEL
394 WARDS CORNER RD  STE 170
LOVELAND, OH 45140

COMPENDIUM INC
ATTN: PRESIDENT OR GENERAL COUNSEL
600 N. 36TH STREET
SUITE 400
SEATTLE, WA 98103

COMPLETE LIGHTING & SIGN SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
46 MILL AVENUE
MEMPHIS, TN 38105

CONTEMPORARY CABINETRY
ATTN: PRESIDENT OR GENERAL COUNSEL
8960 ROSSASH
CINCINNATI, OH 45236

CONTEMPORARY DRAMA SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7710
COLORADO SPRINGS, CO 80933-7710

CONTINUUM PUBLISHING GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
4775 LINGLESTOWN RD
HARRISBURG, PA 17112

CON-WAY FREIGHT INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5160
PORTLAND, OR 97208-5160

COOPWOOD MAGAZINES INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
125 S. COURT
PO BOX 117
CLEVELAND, MO 38732

COPIES AT CARSON, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1315 EAST CARSON ST
PITTSBURGH, PA 15203

CORBIN RIPBERGER
1101 BEAUMONT CENTRE LN.
APT. 18205
BURLINGTON, KY 41005

CORO CENTER FOR CIVIC LEADERSHIP
ATTN: PRESIDENT OR GENERAL COUNSEL
33 TERMINAL WAY, STE 429 A
PITTSBURGH, PA 15219

COROLLE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 600
GRANTSVILLE, MD 21536-1261

CORY FETZER
385 REDDING RD.
APT. 39
LEXINGTON, KY 40517

COSE
ATTN: PRESIDENT OR GENERAL COUNSEL
THE HIGBEE BLDG, SUITE 210
100 PUBLIC SQUARE
CLEVELAND, OH 44113

COUNCIL FOR ECONOMIC EDUCATION
ATTN: PRESIDENT OR GENERAL COUNSEL
122 E. 42ND ST, STE. 2600
NEW YORK, NY 10168

COUNCIL OAK BOOKS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2105 EAST 15TH ST, STE B
TULSA, OK 74104

COURTNEY ELLIOTT
14712 COLT RD.
CLEVELAND, OH 44110

COURTNEY MANCHESTER
1015 HERITAGE DR.
MADISON, TN 37115

COURTNEY RICE
3700 AULT PARK AVE
CINCINNATI, OH 45208

COX AUTO TRADER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 17359
CLEARWATER, FL 33762-0359

CQ PRESS (SAGE)
DIVISION OF SAGE PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 19200
WASHINGTON, DC 20037

CRABTREE PUBLISHING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
350 FIFTH AVE STE 3308
NEW YORK, NY 10118

CRAIG CARTOGRAPHY
ATTN: JEFF CRAIG
4200 FOX HOLLOW DR
BLUE ASH, OH 45241

CRAMER PRODUCTS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1001
GARDNER, KS 66030-1001

CRANE & COMPANY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 258
DALTON, MA 01227-0258

CREATIONS BY YOU
ATTN: PRESIDENT OR GENERAL COUNSEL
1500 W. HAMPDEN AVE. #3-B
ENGLEWOOD, CO 80110

CREATIONS GARDENS
ATTN: PRESIDENT OR GENERAL COUNSEL
609 EAST MAIN STREET
LOUSIVILLE, KY 40202

CREATIVE COMMUNITY BUILDERS
ATTN: PRESIDENT OR GENERAL COUNSEL
2929 CHICAGO AVE. , STE. 911
MINNEAPOLIS, MN 55407

CREATIVE CO-OP, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
MSC 410649
PO BOX 415000
NASHVILLE, TN 37241-5000

CREATIVE ESSENTIALS
DBA LAP DESK
PO BOX 150956
ARLINGTON, TX 76015-0956

CREATIVE HOMEOWNER PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 728
MINEOLA, NY 11501-1728

CREATIVE LOAFING CHARLOTTE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 933860
ATLANTA, GA 31193-3860

CREATIVITY FOR KIDS
A.W. FABER-CASTELL USA, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 634500
CINCINNATI, OH 45263-4500

CRHISTIAN SALVATIERRA
5653 BEECHMONT AVE.
APT. 9
CINCINNATI, OH 45230

CRIS COLLINSWORTH PROSCAN FOUNDATION
ATTN: AMY FLEMMING
5400 KENNEDY AVENUE
CINCINNATI, OH 45213

CROCODILE CREEK/EUROPEAN TOY
ATTN: PRESIDENT OR GENERAL COUNSEL
1648 LAWSON ST
DURHAM, NC 27703

CROWN CUSTOM PUBLISHING, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1210 TEAKWOOD LANE
BRUNSWICK, OH 44212

CRYSTALTECH
ATTN: PRESIDENT OR GENERAL COUNSEL
1125 W. PINNACLE PEAK RD
SUITE 103
PHOENIX, AZ 85027

CT CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4349
CAROL STREAM, IL 60197-4349

CUMBERLAND HOUSE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
431 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211-3105

CUNNINGHAM WHOLESALE
ATTN: PRESIDENT OR GENERAL COUNSEL
901 BERRYHILL RD
CHARLOTTE, NC 28208-4115

CURBELL INC
ATTN: PRESIDENT OR GENERAL COUNSEL
14746 COLLECTIONS CENTER DR
CHICAGO, IL 60693-4746

CURTLIN TOYS AND GAMES, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 60737
POTOMAC, MD 20854

CUTTING EDGE SELECTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
5801 MARIEMONT AVENUE, STE 200
MARIEM0NT, OH 45227

CUYAHOGA CO. PUBLIC LIBRARY
ATTN: PRESIDENT OR GENERAL COUNSEL
6361 SELIG DRIVE
INDEPENDENCE, OH 44131

CYNTHIA ALLEN-BLOOD
2028 MEMPHIS COURT
LEXINGTON, KY 40505

CRUDEN BAY BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 467
MONTCHANIN, DE 19710

CSI WASTE SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9001835
LOUISVILLE, KY 40290-1835

CULLIGAN WATER CONDITIONING
ATTN: PRESIDENT OR GENERAL COUNSEL
418 CROSSFIELD DRIVE
VERSAILLES, KY 40383

CUMULUS BRDCASTING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 643198
CINCINNATI, OH 45264-3198

CUP SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
750 CASCADILLA STREET
PO BOX 6525
ITHACA, NY 14851

CURLY GIRL DESIGN INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
40 VINCENT AVENUE
BLMONT, MA 02478

CUSTOM DESIGN BENEFITS
ATTN: PRESIDENT OR GENERAL COUNSEL
3737 WEST FORK RD
CINCINNATI, OH 45247

CUYAHOGA CO. BOARD OF HEALTH
ATTN: PRESIDENT OR GENERAL COUNSEL
5550 VENTURE DR
PARMA, OH 44130

CUYAHOGA VALLEY
CHAMBER OF COMMERCE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 31326
INDEPENDENCE, OH 44131

CYNTHIA ALLEN-BLOOD
2028 MEMPHIS CT.
LEXINGTON, KY 40505

CYNTHIA M. HOSTETLER
115 W. VERNON LANE #2
FT. THOMAS, KY 41075

D & L COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7996
PORTERVILLE, CA 93258

D&R CARPET SERVICE, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4800 VAN EPPS RD
BROOKLYN HEIGHTS, OH 44131

D&S MARKETING SYSTEMS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1205 38TH ST
BROOKLYN, NY 11218

D.R.D. REPAIR, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1147 FLOYD DR
LEXINGTON, KY 40505

D.S.A. FINANCE CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 577520
CHICAGO, IL 60657

DAC GROUP/BROOME MARKETING
ATTN: PRESIDENT OR GENERAL COUNSEL
24142 NETWORK PLACE
CHICAGO, IL 60673-1241

DAEDELUS BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
9645 GERWIG LANE
COLUMBIA, MD 21046

DAN RHEMA
212 W. ORMSBY AVE.
LOUISVILLE, KY 40203

DANIEL COTTAM
2093 FONTAINE RD.
APT. 5
LEXINGTON, KY 40502

DANIEL JOHNSON
5689 NORTH ANGELA RD
MEMPHIS, TN 38120

DANIEL JOHNSTON
1948 HARBERT AVE.
MEMPHIS, TN 38104

DANIEL SOUDER
4300 33RD AVE.
APT. 2
CINCINNATI, OH 45209

DANIELLE WEEKS
141 ANGEL FALLS DR.
LEXINGTON, KY 40511

DANISE DOUGLASS
244 N. MCNEIL
APT. 4
MEMPHIS, TN 38104

DANO PLUMBING
ATTN: PRESIDENT OR GENERAL COUNSEL
6185 RIDGEBURY BLVD.
MAYFIELD VILLAGE, OH 44124

DANSAM PRICE
ATTN: PRESIDENT OR GENERAL COUNSEL
10651 MERRICK LANE
CINCINNATI, OH 45242

DARIUS WELLS
6938 HIGHWAY 70 SOUTH
APT. 405
NASHVILLE, TN 37221

DARNELL IVY
3380 EASTPORT COVE
MEMPHIS, TN 38118

DARRELL LARIVIERE
3962 APPLING
BARTLETT, TN 38135

DATA CASH REGISTER CO
ATTN: PRESIDENT OR GENERAL COUNSEL
942 WOODLAND STREET
NASHVILLE, TN 37206

DATAWAVE SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
3030 KING COURT
GREEN BROOK, NJ 08812

DAVE HAMON
642 PARKSIDE DRIVE
LEXINGTON, KY 40505

DAVID ALCALA
3807 FERDINAND PL
APT. 15
CINCINNATI, OH 45209

DAVID ARNOLD
219 ASH GROVE DRIVE
NASHVILLE, TN 37211

DAVID BRYCE
1906 COURTLAND AVE.
NORWOOD, OH 45212

DAVID CLARKE
9407 TILLOT DR
MATTHEWS, NC 28105

DAVID CLEVELAND PUMPING SER
ATTN: PRESIDENT OR GENERAL COUNSEL
6081 HWY 51 NORTH
MILLINGTON, TN 38053

DAVID LEDDICK
120 VENETIAN WAY
120 VENETIAN WAY
MIAMI BEACH, FL 33139

DAVID MAYNARD
1301 HARDING PL.
NASHVILLE, TN 37215

DAVID OLNEY
PO BOX 330911
NASHVILLE, TN 37203-7506

DAVID PERKINS
1701 GREEN HILLS DRIVE
NASHVILLE, TN 37215

DAVID POWELL
4092 BEAVERCREEK CIR
SHARONVILLE, OH 45241

DAVID SCOTT
2553 SUNSEEKER CT.
LEXINGTON, KY 40503

DAVIS STREET LAND CO OF TN, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
622 DAVIS ST, SUITE 200
EVANSTON, IL 60201

DAWN STORY
14500 FAIRVIEW RD
BYHALIA, MS 38611

DE LAGE LANDEN FINANCIAL SERVI
TOKAI FININCIAL SERVICES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 41602
PHILADELPHIA, PA 19101-1601

DEAN HILL PHOTOGRAPHY
ATTN: PRESIDENT OR GENERAL COUNSEL
11607 HWY 437
WEST LIBERTY, KY 41472

DEBBIE BECK
2806 SPRINGWOOD CT.
CINCINNATI, OH 45248

DE-BORAH A. CHAMPION
7126 HIRSCH DRIVE #435
CINCINNATI, OH 45237

DEBORAH BECK
2806 SPRINGWOOD CT.
CINCINNATI, OH 45248

DEBORAH CARSON
2568 INGLESIDE AVE.
CINCINNATI, OH 45206

DEBORAH CHAPMAN
10585 LATINA COURT
CINCINNATI, OH 45218

DEBORAH DURSO
1891 POPLAR WOODS
EAST #2
GERMANTOWN, TN 38138

DEBORAH MYERS
1914 FRANKLIN STREET
COVINGTON, KY 41014

DEBORAH WAGNER
125 LAKESHORE DR.
APT. 43
LEXINGTON, KY 40502

DEBRA COVEY
195 JEANNE DR.
SPRINGBORO, OH 45066

DEBRA REBLE
PO BOX 181236
CLEVELAND, OH 44106

DECOR CRAFT INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
275 WESTMINSTER ST, STE. 555
PROVIDENCE, RI 02903

DEE DEE'S GOURMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 11314
CHARLOTTE, NC 28220

DEE JORDAN
791 SYCAMORE RD
COLLIERVILLE, TN 38017

DEEDLE DEEDLE DEES
ATTN: PRESIDENT OR GENERAL COUNSEL
559 MARLBOROUGH RD
BROOKLYN, NY 11223

DEHN BARKER
908 CHEVIS CT.
FORT MILL, SC 29708

DEIRDRE GLASSFORD
10438 SHARONDALE RD.
CINCINNATI, OH 45241

DELMIS JIMENEZ
242 THREE CEDARS LN.
FREDERICKSBURG, VA 22407

DELMORE RECORDINGS
ATTN: PRESIDENT OR GENERAL COUNSEL
1703 4TH AVE. NORTH
NASHVILLE, TN 37205

DELTA EDUCATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3000
NASHUA, NH 03061-3000

DELTA SYSTEMS CO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1400 MILLER PARKWAY
MCHENRY, IL 60050-7030

DELUXE BUSINESS FORMS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 742572
CINCINNATI, OH 45274-2572

DEMDACO DESIGNS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 803314
KANSAS CITY, MO 64180-3314

DEMENTI MILESTONE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
1530 OAK GROVE DRIVE
MANAKIN-SABOT, VA 23103

DENTAL CARE PLUS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 630114
CINCINNATI, OH 45263-0114

DESCENDANTS OF EARLY SETTLERS
ATTN: BETTY LEAKE BROWN
4679 BARFIELD RD
MEMPHIS, TN 38117

DESIGN DESIGN INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2266
GRAND RAPIDS, MI 49501

DESTINEE JACKSON
10400 BENTTREE DR.
FREDERICKSBURG, VA 22407

DEVELOPMENT SPECIALISTS, INC
ATTN: PATRICK J. O'MALLEY
THREE FIRST NATIONAL PLAZA
70 WEST MADISON ST, STE 2300
CHICAGO, IL 60602-4250

DEX IMAGING & MAILING
ATTN: PRESIDENT OR GENERAL COUNSEL
5225 HARDING PLACE
NASHVILLE, TN 37217

DGL CONSUMER PRODUCTS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
12850 E. 40TH AVE. DOOR #108
DENVER, CO 80239

DHYANNA PRESS
2515 HARRISON AVENUE
CINCINNATI, OH 45211

DIAMOND SPRINGS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 667887
CHARLOTTE, NC 28266-7887

DENA TYSON
2376 HALSTEAD LANE
AURORA, IL 60503

DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
220 FRENCH LANDING DRIVE
NASHVILLE, TN 37243

DESERT ROSE
ATTN: BRENDA CANADY
5742 N. WATKINS
MEMPHIS, TN 38127

DESTINATION YARN
ATTN: PRESIDENT OR GENERAL COUNSEL
3602 WARREN RD
CLEVELAND, OH 44111

DET DISTRIBUTING
ATTN: PRESIDENT OR GENERAL COUNSEL
301 GREAT CIRCLE RD
NASHVILLE, TN 37228

DEW-IT-ALL ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
3326 READING RD
CINCINNATI, OH 45229

DEXTER MCLEOD
170 HICKORY TRACE DR
NASHVILLE, TN 37211

DGP PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
630 BECKY RD
BLAIRSVILLE, GA 30512

DIAMOND BOOK DISTRUBTORS
DIAMOND COMICS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5007
TIMONIUM, MD 21094-5007

DIANA DALTON
5254 SENECA AVE.
MEMPHIS, TN 38117

DIANA HARTMAN
388 BOB O LINK DR.
LEXINGTON, KY 40503

DIANA ZUNICK
9821 HAZELWOOD AVE.
STRONGSVILLE, OH 44149

DIGGIN
ATTN: PRESIDENT OR GENERAL COUNSEL
5714 HOLLIS
EMERYVILLE, CA 94608

DILLON PHILLIPS
1101 BEAUMONT CENTRE LN.
APT. 18308
LEXINGTON, KY 40513

DINSMORE & SHOHL LLP
ATTN: PRESIDENT OR GENERAL COUNSEL
1900 CHEMED CENTER
255 EAST FIFTH STREET
CINCINNATI, OH 45202

DIRECT ENERGY BUSINESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 643249
PITTSBURGH, PA 15264

DIRECT FRAGRANCES
ATTN: PRESIDENT OR GENERAL COUNSEL
11955 SW 142 TERRACE
MIAMI, FL 33186

DISCOUNT TAPE 'N ROLL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 18454
CLEVELAND, OH 44118

DISCOVERY BAY GAMES
ATTN: PRESIDENT OR GENERAL COUNSEL
711 COURT A #204
TACOMA, WA 98402

DISTILLATA COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 93845
CLEVELAND, OH 44101-5845

DISTRIBOOKS INC
MEP, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
8124 N. RIDGEWAY
SKOKIE, IL 60076

DIVERSIFIED COLLECTIONS SERV.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9055
PLEASANTON, CA 94566-9055

DLM PRODUCTIONS AND DESIGN LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
163 FIELD POINT RD
GREENWICH, CT 06830

DMG WORLD MEDIA(USA)
F/K/A MAYHILL PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 90
KNIGHTSTOWN, IN 46148

DNLD PUBLISHING LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
6450 SAND LAKE RD, SUITE 200
DAYTON, OH 45414-2645

DOG QUIRKS
ATTN: PRESIDENT OR GENERAL COUNSEL
505 TIMBER LANE
JEFFERSON HILLS, PA 15025

DOLORES MIZE
4390 PALOMINO LANE
LIBERTY TOWNSHIP, OH 45011

DOMINION EAST OHIO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 26785
RICHMOND, VA 23261

DOMINION VIRGINIA POWER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 26543
RICHMOND, VA 23290

DON HART
7159 WILLOW CREEK DR
NASHVILLE, TN 37221

DON J. DAMPIER
124 CREEKSIDE DR
GEORGETOWN, KY 40324-9476

DON NESBITT
2219 PARK AVENUE
CINCINNATI, OH 45206

DON SMITH
1608 RYAMAR CV.
CORDOVA, TN 38016

DONALD WINTERSHEIMER
224 ADAMS AVE.
COVINGTON, KY 41014

DONNA TYSON
289 MATTOX AVENUE
COLONIAL BEACH, VA 22443

DONNELLON MCCARTHY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT 839
CINCINNATI, OH 45269

DONTELL TAYLOR
3317 DESOTA
CLEVELAND, OH 44118

DORRANCE PUBLISHING CO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
701 SMITHFIELD RD, THIRD FLR
PITTSBURGH, PA 15222-2522

DOS MADRES PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 294
LOVELAND, OH 45140

DOUBLE D ESPRESSO
ATTN: PRESIDENT OR GENERAL COUNSEL
709 CANNONBALL DRIVE
NICHOLASVILLE, KY 40356

DOUGLAS COHEN
6607 HEARNE RD.
APT. 85
CINCINNATI, OH 45248

DOUGLAS COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX D
69 KRIF RD
KEENE, NH 03431-0716

DOUGLAS COOPER
5132 FRIENDSHIP AVENUE
PITTSBURGH, PA 15224

DOVER PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
31 EAST 2ND STREET
MINEOLA, NY 11501

DR. COLLINS CONLEY
1220 KEATING
MEMPHIS, TN 38114

DR. FRANK ANTHONY THOMAS
1825 RIVERDALE RD
MEMPHIS, TN 38138

DR. GEORGE NICHOPOLOUS
6564 COTTINGHAM PLACE
MEMPHIS, TN 38120

DR. JOHN E. BELL
PO BOX 460
OAKLAND, TN 38060

DRAKE DESIGN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 722410
NORMAN, OK 73070

DRAMATIC PUBLISHING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
311 WASHINGTON ST
P O BOX 129
WOODSTOCK, IL 60098

DRAMATISTS PLAY SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
440 PARK AVE SOUTH
NEW YORK, NY 10016

DREAM BIG TOY COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
249 MERTON AVE.
GLEN ELLYN, IL 60137

DREAMHAVEN BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
2301 E 38TH STREET
MINNEAPOLIS, MN 55406

DREAMS INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
216 STRAWBERRY FIELDS RD
LEXINGTON, KY 40516

DREAMS OF HOPE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4912
PITTSBURGH, PA 15206

DUKE ENERGY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1090
CHARLOTTE, NC 28201

DUKE ENERGY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9001076
LOUISVILLE, KY 40290

DUKE ENERGY
F/K/A DUKE POWER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 70516
CHARLOTTE, NC 28272-0516

DUNA DESIGNS
ATTN: PRESIDENT OR GENERAL COUNSEL
5169 WALNUT GROVE RD
MEMPHIS, TN 38117

DUNBAR ARMORED
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 64115
BALTIMORE, MD 21264-4115

DUQUESNE LIGHT CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PAYMENT PROCESSING CENTER
PO BOX 10
PITTSBURGH, PA 15230

DWAYNE NORMAN
124  EVERGREEN CT.
MT. STERLING, KY 40353

DYESIGNS BY PAMELA
ATTN: PAMELA MATTEI
10219 STATIA LYNN COURT
LOUISVILLE, KY 40223

DYLAN RUSHING
3835 BROOKCHASE LN.
CHARLOTTE, NC 28205

DYNA-BRITE LIGHTING OF AMERCIA
ATTN: PRESIDENT OR GENERAL COUNSEL
630 HAMILTON AVE
NASHVILLE, TN 37203

E&S SECURITY & LOCKSMITH
ATTN: PRESIDENT OR GENERAL COUNSEL
2918 CROSBY RD
CHARLOTTE, NC 28211-2815

EAGLE CREEK TRAVEL GEAR
ATTN: PRESIDENT OR GENERAL COUNSEL
75 REMITTANCE DRIVE, STE 6695
CHICAGO, IL 60675-6695

EAKIN PRESS
SUNBELT MEDIA, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 21235
WACO, TX 76702

EARLY LEARNING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1344
BROOKFIELD, WI 53005

EARTH BALANCE BAG COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
702-A DEER HAMMOCK RD
SARASOTA, FL 34240

EARTH FRIENDS PHOTOGRAPHY
ATTN: PRESIDENT OR GENERAL COUNSEL
208 BELLWOOD CIRCLE
DICKSON, TN 37055

EARTHLADY PRESS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
3675 OLD TOWN CIRCLE
TUPELO, MS 38804

EASY WAY
ATTN: PRESIDENT OR GENERAL COUNSEL
4545 S. MENDENHALL
MEMPHIS, TN 38141

EATON FORM
ATTN: PRESIDENT OR GENERAL COUNSEL
2280 ARBOR BLVD.
DAYTON, OH 44439

ECCOLO LTD. MADE IN ITALY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 180251
1425 37TH ST 5TH FLOOR
BROOKLYN, NY 11218-0251

ECKERT FIRE PROTECTION SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
510 W. BENSON ST
CINCINNATI, OH 45215

ECO LIPS
ATTN: PRESIDENT OR GENERAL COUNSEL
329 10TH AVENUE SE
CEDAR RAPIDS, IA 52401

ECOCENTS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
414 SOUTH CRAIG STREET  #269
PITTSBURGH, PA 15213

ECOLAB (CHARLOTTE)
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 905327
CHARLOTTE, NC 28290-5327

ECOLAB FOOD SAFETY SPECIALTIES
ATTN: PRESIDENT OR GENERAL COUNSEL
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ECOLAB PEST ELIM. DIV
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6007
GRAND FORKS, ND 58206-6007

ECS PTF RIDGE LAKE
ATTN CAROL COTHRAN
735 RIDGE LAKE
MEMPHIS, TN 38120

EDGECLIFF PRESS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
9066 LONG LANE
CINCINNATI, OH 45281

EDMUND BURTON
893 SHERIDAN
MEMPHIS, TN 38107

EDUCATIONAL INSIGHT D/B/A KIDOLY
ATTN: PRESIDENT OR GENERAL COUNSEL
35359 EAGLE WAY
CHICAGO, IL 60678-1065

EDUCATIONAL OUTDOORS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 90
EASTPORT, MI 49627

EDUCATORS PUBLISHING SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
LOCK BOX NUMBER 681035
MILWAUKEE, WI 53268-1035

EDUPRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5208
JANESVILLE, WI 53547-5208

EDUSHAPE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 792
DEER PARK, NY 11729

EDWARD DALEY
8812 CARROUSEL PARK CIRCLE #69
CINCINNATI, OH 45251

EDWARD HAGER
2093 FONTAINE RD.
APT. 4
LEXINGTON, KY 40502

EDWIN ANTHONY
895 MCMEEKIN PLACE
LEXINGTON, KY 40502

EDYTA LOWEN
385 BLACKMAN RD
NASHVILLE, TN 37211

EEBOO CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 404 CATHEDRAL STATION
NEW YORK, NY 10025

EFW COMMERCIAL VENTURES INC
SOUTHERN WHOLESALE BOOK CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 241813
MEMPHIS, TN 38124-1813

EHI IKE
ATTN: PRESIDENT OR GENERAL COUNSEL
9972 HUMPHREY RD
CORDOVA, TN 38018

EHRLICH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 13848
READING, PA 19612-3848

ELEANOR HOLLINGSWORTH
210 MONTGOMERY AVE.
VERSAILLES, KY 40383

ELECTRAPHONIC RECORDING
ATTN: PRESIDENT OR GENERAL COUNSEL
777 SOUTH MAIN STREET
MEMPHIS, TN 38106

ELECTRONIC BUSINESS MACHINES
ATTN: PRESIDENT OR GENERAL COUNSEL
1408 VERSAILLES RD
LEXINGTON, KY 40504

ELI JOHNSON
215 EMMING
CINCINNATI, OH 45213

ELI SCARR
1630 ASHWOOD RD.
LEXINGTON, KY 40502

ELIZABETH BAGDONAS
15180 OLD HICKORY BL
APT. 1504
NASHVILLE, TN 37211

ELIZABETH CONRAD
421 HARRIS RD.
CLEVELAND, OH 44143

ELIZABETH DANG
9477 RIVEREDGE DRIVE
CORDOVA, TN 38018

ELIZABETH DUGAN
15 CRANSTON WAY
APT. 112
CLOVER, SC 29710

ELIZABETH L. ETNIER
1405 WHITOWER DRIVE
KNOXVILLE, TN 37919

ELIZABETH MCCOLL
1432 LILAC RD
CHARLOTTE, NC 28209

ELIZABETH W. SEAVER
LIBERTY TOWN WORKSHOP
916 LIBERTY STREET
FREDERICKSBURG, VA 22401

ELIZABETH WU
247 W. MCMILLAN ST.
CINCINNATI, OH 45219

ELLEN MARINI
6919 SETON HOUSE LN.
CHARLOTTE, NC 28277

ELLEN PAULINI
2217 OAKDALE RD.
APT. 3
CLEVELAND HEIGHTS, OH 44118

ELLIS WOODWORKING
ATTN: PRESIDENT OR GENERAL COUNSEL
2124 CANE VALLEY RD
COLUMBIA, KY 42728

ELM STREET EPICURE
ATTN: PRESIDENT OR GENERAL COUNSEL
153 ELM ST
VERSAILLES, KY 40383

ELMWOOD CEMETERY
ATTN: PRESIDENT OR GENERAL COUNSEL
824 S. DUDLEY
MEMPHIS, TN 38104

ELMWOOD INN FINE TEAS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 100
PERRYVILLE, KY 40468

ELOPE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3755 MARK DABLING BLVD.
COLORADO SPRINGS, CO 80907-9018

ELSEVIER
ATTN: PRESIDENT OR GENERAL COUNSEL
3251 RIVERPORT LANE
MARYLAND HEIGHTS, MO 63043

EMERALD HOUSE GROUP INC
AMBASSADOR-EMERALD INC
1 CHICK SPRINGS RD
SUITE  203
GREENVILLE, SC 29609

EMI MUSIC DISTRIBUTION
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT CH103809
5505 N. CUMBERLAND RD STE 301
CHICAGO, IL 60656-0380

EMILIE BARNETT
13900 SHAKER BLVD. #516
CLEVELAND, OH 44120

EMILY MARSHALL
3470 MCFARLAN WOODS DR.
CINCINNATI, OH 45211

EMILY MATHIS
11811 OAKHURST DR.
FREDERICKSBURG, VA 22407

EMILY NORRIS
PO BOX 547
JOELTON, TN 37080

EMILY STUART
1916 ROSEWOOD VALLEY DR.
BRENTWOOD, TN 37027

EMILY THRASH
32 S. TUCKER
APT. 6
MEMPHIS, TN 38104

EMMA KNOTH
2830 SEDGEWICK RD.
SHAKER HEIGHTS, OH 44120

EMMA TELLER
6313 GIRARD AVE.
APT. 1
CINCINNATI, OH 45213

EMPIRE DISTRIBUTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
13833 CAROWINDS BLVD.
CHARLOTTE, NC 28273

ENESCO LLC/OUR NAME IS MUDD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 600
GRANTSVILLE, MD 21536

ENFINITI PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 175
NEW YORK, NY 10037

ENNIS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 841741
DALLAS, TX 75284-1741

ENVIROSAX
ATTN: PRESIDENT OR GENERAL COUNSEL
8520 PRODUCTION AVE.
SAN DIEGO, CA 92121

ERIC DETWEILER
205 N. EIGHTH ST.
UNIT 205
NASHVILLE, TN 37206

ERIC MANCIA-GRAMAJO
5102 OHARA CT.
FREDERICKSBURG, VA 22407

ERIC WILKINSON
354 PATCHEN DRIVE
LEXINGTON, KY 40517

ERIK BRUEGGEMANN
5811 PANDORA AVE.
CINCINNATI, OH 45213

ERIN CAUDILL
5049 SANDMAN DR. #74
TAYLOR MILL, KY 41015

ERIN KELLY
2146 PRINCETON AVE.
CHARLOTTE, NC 28207

ERNESTINE HAMM
321 ROYALTY
NICHOLASVILLE, KY 40356

ENJOY THE ARTS/START
ATTN: PRESIDENT OR GENERAL COUNSEL
1338 MAIN ST
CINCINNATI, OH 45210

ENTERTAINMENT PUBLICATIONS
ATTN: KRISTEN HOOPER
2330 CABIN HILL RD
NASHVILLE, TN 37214

E-QUAL INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
357 RIVER RD
FT. THOMAS, KY 41075

ERIC FLANAGAN
10927 STONE BUNKER DRIVE
MINT HILL, NC 28227

ERIC STEWART
3155 RHINE LN.
MEMPHIS, TN 38119

ERICA MACHEL
601 CORKHILL RD. #9
BEDFORD, OH 44146

ERIN BOONE
366 NOTTINGHAM RD.
LEXINGTON, KY 40517

ERIN COFFIN
9401 WENLOCK CIRCLE
CHARLOTTE, NC 28270

ERNEST WILLIAMS
925 COWAN ST
NASHVILLE, TN 37207-5625

ESTUARY
ATTN: PRESIDENT OR GENERAL COUNSEL
1711 19TH AVENUE SOUTH
NASHVILLE, TN 37212

ETRUSCAN PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
YOUNGSTOWN STATE UNIV
ONE UNIVERSITY PLAZA
YOUNGSTOWN, OH 44555

EUROPEAN SOAPS
ATTN: PRESIDENT OR GENERAL COUNSEL
950 N. 137TH ST
SEATTLE, WA 98133-7505

EVAN WALLIS
215 EMMIG ST.
CINCINNATI, OH 45217

EVEREADY PRINTING AND ADVERTIS
ATTN: PRESIDENT OR GENERAL COUNSEL
1817 BRDWAY
NASHVILLE, TN 37203

EXACLAIR INC
ATTN: PRESIDENT OR GENERAL COUNSEL
143 WEST 29TH ST
SUITE 1000
NEW YORK, NY 10001

EXPRESS CINCINNATI
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1579
WEST CHESTER, OH 45071

F&W PUBLICATIONS INC  - BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 715157
COLUMBUS, OH 43271-5157

FAIR LILIES MUSIC
ATTN: LINDA SACK
703 SETLIFF PLACE
NASHVILLE, TN 37206

FAIRCHILD PUBLICATIONS, INC
FAIRCHILD BOOKS
PO BOX 7247-7456
PHILADELPHIA, PA 19170-7456

FAMILIES WITH CHILDREN FROM CHINA
ATTN: PRESIDENT OR GENERAL COUNSEL
7331 PRINCETON RD
LIBERTY TOWNSHIP, OH 45044

EUCLID INDUSTRIAL MAINTENANCE
AND CLEANING CONTRACTORS, INC
1561 EAST 40TH STREET
CEVELAND, OH 44103

EVAN BARKER
228 LEXINGTON AVE.
APT. 202
LEXINGTON, KY 40508

EVAN-MOOR CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
18 LOWER RAGSDALE DR
MONTEREY, CA 93940

EVERY BABY COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
310 WEST 86TH STREET
NEW YORK, NY 10024

EXETER HOUSE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6411
WYOMISSING, PA 19610

EXPRESSIONS IN CRYSTAL
ATTN: PRESIDENT OR GENERAL COUNSEL
210 BELLAIRE DRIVE
NICHOLASVILLE, KY 40356

F. J. BUSSE COMPAMY, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8540
PITTSBURGH, PA 15220

FAIRCHILD PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
19904 LAKEVIEW DRIVE
LAWRENCEBURG, IN 47025

FALK SCHOOL
ATTN: NANCY GLYNN
4060 ALLEQUIPPA ST
PITTSBURGH, PA 15261

FAMILY COMMUNICATIONS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
4802 FIFTH AVENUE
PITTSBURGH, PA 15213

FAN FUN BOOKS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1037 THORNFIELD LANE
CINCINNATI, OH 45224

FARMCOURT PUBLISHING INC
HORWITZ ADVERTISING
PO BOX 42789
CINCINNATI, OH 45242-0789

FAT BRAIN TOY CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
1405 N 205 ST, STE 120
ELKHORN, NE 68022

FEDERAL EXPRESS CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX NATIONAL LTL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 95001
LAKELAND, FL 33804-5001

FESCO FOOD EQUIPMENT SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
2315 SYCAMORE DRIVE
KNOXVILLE, TN 37921-1750

FIDELITY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 145427
CINCINNATI, OH 45250

FIELDSTONE ALLIANCE
ATTN: PRESIDENT OR GENERAL COUNSEL
60 PLATO BLVD. EAST
SUITE 150
SAINT PAUL, MN 55107

FIFTH THIRD BANK
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 740523
CINCINNATI, OH 45274-0523

FILM HOUSE
ATTN: ELIZABETH HAHN
810 DOMINICAN DRIVE
NASHVILLE, TN 37228-1906

FAN STAMP, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3140
WINTER PARK, FL 32790-3140

FASCINATIONS TOYS & GIFTS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
19224 DES MOINES WAY S.
SUITE 100
SEATTLE, WA 98148

FAYETTE WINDOW CLEANING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 22743
LEXINGTON, KY 40522

FEDEX FREIGHT EAST
F/K/A AMERICAN FREIGHTWAYS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 223125
PITTSBURGH, PA 15250-2125

FELICIANO RANGEL
152 W. 73RD ST.
CINCINNATI, OH 45216

FIBERLOK, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT #821
DENVER, CO 80291-0821

FIDELITY SEC.LIFE INS/EYMED
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 632530
CINCINNATI, OH 45263-2530

FIFTH THIRD BANK
ATTN: DAN FELDMANN
38 FOUNTAIN SQUARE
CINCINNATI, OH 45263

FIFTH THIRD BANK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 631456
CINCINNATI, OH 45263-1456

FIND IT GAMES
ATTN: PRESIDENT OR GENERAL COUNSEL
1429 AVE D #376
SNOHOMISH, WA 98290

FINDAWAY WORLD LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
31999 AURORA RD
SOLON, OH 44139

FINE ART EDITIONS
HOCKENSMITH PHOTOGRAPHICS
ATTN: PRESIDENT OR GENERAL COUNSEL
146 E. MAIN ST
GEORGETOWN, KY 40324

FINISHING LINE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1626
GEORGETOWN, KY 40324

FIORENTINA LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1519 HENDRICKSON AVE.
N. MERRICK, NY 11566

FIRE CONTROL EQUIPMENT INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 90967
NASHVILLE, TN 37209

FIRE CONTROL SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 560383
CHARLOTTE, NC 28256-0383

FIREFLY BOOKS LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
66 LEEK CRESCENT
RICHMOND HILL  ON
L4B 1H1

FIRST CLASS LINEN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3214
RIDGELAND, MS 39158

FIRST RESTORATION DKI
ATTN: PRESIDENT OR GENERAL COUNSEL
1517 NORTH GRAHAM STREET
CHARLOTTE, NC 28206

FIRST SATURDAY, LLC
ATTN: JOHN HENNEGAN
100 OCEAN PARKWAY #5H
BROOKLYN, NY 11218

FIRST UNITED METHODIST CHILD
DEVELOPMENT CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
501 NORTH TYRON
CHARLOTTE, NC 28202

FISH WINDOW CLEANING
ATTN: PRESIDENT OR GENERAL COUNSEL
4026A PLANK RD
FREDERICKSBURG, VA 22407

FIVE F PRINCIPLE
ATTN: R. MICHAEL CUNNINGHAM
PO BOX 772
MEMPHIS, TN 38101

FLEMING PLUMBING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 90332
NASHVILLE, TN 37209

FLEUR DE LIS PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
SPAULDING UNIVERSITY
851 S. FOURTH ST
LOUISVILLE, KY 40203

FLOIED FIRE EXTINGUISHER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 16055
MEMPHIS, TN 38186-0055

FLYING RABBIT ENTERPRISES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3450 CUSTER STREET
CINCINNATI, OH 45208

FOLKMANIS
ATTN: PRESIDENT OR GENERAL COUNSEL
1219 PARK AVE
EMERYVILLE, CA 94608

FORMATION BRANDS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 225
SANRA CLARA, CA 95052

FORTRESS PUBLISHING, INC.
ATTN: BRIAN KOSCEINSKI
3704 HARTZDALE DRIVE
CAMP HILL, PA 17011

FOSSIL PARTNERS, LP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 200345
DALLAS, TX 75320-0345

FOSTER CAVINESS FOODSERVICE
PIEDMONT TRIAD FARMERS MKT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 35075
GREENSBORO, NC 27425-5075

FOTOFOLIO
ATTN: PRESIDENT OR GENERAL COUNSEL
561 BRDWAY
NEW YORK, NY 10012

FOUND IMAGE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
5225 RILEY ST
SAN DIEGO, CA 92110

FOUNTAIN SQUARE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
786 OLD LUDLOW
CINCINNATI, OH 45220

FRANCES GRIMES
6422 COTTON TAIL TR.
BURLINGTON, KY 41005

FRANCES HALE
13707 CRANWOOD DR.
GARFIELD HEIGHTS, OH 44105

FRANCES HARPER
2179 ELZEY AVE.
WEST SIDE
MEMPHIS, TN 38104

FRANK SAXON
240 SYCAMORE STREET
LEXINGTON, KY 40502

FRANKFORT HERITAGE PRESS
GENE BURCH PHOTOGRAPHY
ATTN: PRESIDENT OR GENERAL COUNSEL
17 FOUNTIAN PL
FRANKFORT, KY 40601

FRANKLIN FIXTURES
ATTN: PRESIDENT OR GENERAL COUNSEL
20 PATTERSON BROOK RD
WEST WAREHAM, MA 02576

FRANKLIN T. JULIAN PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
4030 TATES CREEK RD
PARK PLACE APTS. #3988
LEXINGTON, KY 40517-3085

FREDERICK BETZNER
3001 MARSHALL RD.
APT. 231
PITTSBURGH, PA 15214

FREDERICKSBURG REGIONAL SPCA
ATTN: PRESIDENT OR GENERAL COUNSEL
10819 COURTHOUSE RD
FREDERICKSBURG, VA 22408

FREDRICKSBURG HEALTH DEPT.
ENVIROMENTAL HEALTH
ATTN: PRESIDENT OR GENERAL COUNSEL
608 JACKSON ST
FREDRICKSBURG, VA 22401

FRIENDS OF NORTH OLMSTED LIBRY
ATTN: KACIE ARMSTRONG
27403 LORAIN RD
NORTH OLMSTED, OH 44070

FRIED PUBLISHING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 395
OWENSVILLE, OH 45160

FRIENDS OF BEACHWOOD LIBRARY
C/O CUYAHOGA CTY PUBLIC LIBRAY
ATTN: PRESIDENT OR GENERAL COUNSEL
25501 SHAKER BLVD.
BEACHWOOD, OH 44122

FRIENDS OF BRECKSVILLE LIBRARY
ATTN: CATHY SHULTIS
9089 BRECKSVILLE RD
BRECKSVILLE, OH 44141

FRIENDS OF PARMA LIBRARY
C/O CUYHOGA CTY PUB LIB
ATTN: PRESIDENT OR GENERAL COUNSEL
7335 RIDGE RD
PARMA, OH 44129

FRIENDS OF THE PUBLIC LIBRARY
ATTN: ANN KELLER, DIRECTOR
8456 VINE ST
CINCINNATI, OH 45219

FRIENDS UNITED METHODIST CHRCH
ATTN: CHERYL MARTY
7 SYLVAN LANE
CINCINNATI, OH 45215

FROEHLER NEWS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
6929 TYLERSVILLE RD UNIT 14
WEST CHESTER, OH 45069

FRUITS & PASSIONS
HURTEAU & ASSOCIES S.E.N.C.
21 RUE PAUL-GAUGUIN
QUEBEC QC
J5R 3X8

G&K PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
30 AMBERWOOD PARKWAY
PO BOX 388
ASHLAND, OH 44805

GABRIELA WAESCH
6063 ROBISON RD.
CINCINNATI, OH 45213

GALISON BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
28 WEST 44TH STREET  14TH FL
NEW YORK, NY 10036

GAMEWRIGHT INC
ATTN: PRESIDENT OR GENERAL COUNSEL
70 BRIDGE STREET
SUITE 200
NEWTON, MA 02458

GARDA CL CENTRAL, INC.
ARMORED CAR CO
PO BOX 91951
PASADENA, CA 91109-1951

GARDEN SPRINGS ELEMENTARY
ATTN: PRESIDENT OR GENERAL COUNSEL
2151 GARDEN SPRINGS DRIVE
LEXINGTON, KY 40504

FRIENDS OF WARNER PARKS
ATTN: PRESIDENT OR GENERAL COUNSEL
WARNER PARKS HEADQUARTERS
50 VAUGHN RD
NASHVILLE, TN 37221

FRIERSON GRAVES
5827 GARDEN RIDGE
MILLINGTON, TN 38053

FROST BROWN TODD
ATTN: JEFF SHOSHKIN
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI, OH 45202-4182

FUNDEX GAMES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 95169
PALATINE, IL 60095-0169

G&K SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
805 GUST LANE
PORTSMOUTH, VA 23701-4238

GADFLY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 147
LEESBURG, VA 20178

GALLERIA ENTERPRISES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
4 JILL COURT
BLDG. 22, UNIT 4
HILLSBOROUGH, NJ 08844

GANZ INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
60 INDUSTRIAL PKWY
CHEEKTOWAGA, NY 14227-9903

GARDEN AGE SUPPLY
ATTN: PRESIDENT OR GENERAL COUNSEL
133 W. 155TH STREET
GARDENA, CA 90248

GARDEN WORKS
ATTN: PRESIDENT OR GENERAL COUNSEL
13215 SE 30TH STREET
BELLEVUE, WA 98005

GARTNER STUDIOS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1150
M & 153
MINNEAPOLIS, MN 55480-1150

GARY CREMEANS
2064 BLACKHORSE LANE
LEXINGTON, KY 40503

GARY CREMEANS
2064 BLACKHORSE LANE
LEXINGTON, KY 40503

GARY FARMER
1164 KALONE WAY
LEXINGTON, KY 40515

GARY L ROPER
5937 BELLE POINTE
SOUTHAVEN, MS 38671

GARY MCKEE
3811 ERBBE STREET NE
ALBUQUERQUE, NM 87111-3355

GARY ROADARMEL
1908 SHERIDAN RD.
NASHVILLE, TN 37206

GARY W. KNIGHT
3840 SHERMAN-NEWTON RD
CRITTENDEN, KY 41030

GARY WALTON
30 SOUTHVIEW AVE
FORT THOMAS, KY 41075

GASKET GUY OF CHARLOTTE LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
10106  SARDIS OAKS RD
CHARLOTTE, NC 28270-1009

GBBN ARCHITECTS
ATTN: PRESIDENT OR GENERAL COUNSEL
322 E. 8TH STREET
CINCINNATI, OH 45202

GCA PUBLISHING CO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
2323 CRESTMOOR RD
NASHVILLE, TN 37215

GEBAS
ATTN: KRISTIN WALTER
3689 CLIFTON AVENUE
CINCINNATI, OH 45220

GEOCENTRAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 73350
CLEVELAND, OH 44193

GEORGE B. RAY
3345 STOCKHOLM RD
SHAKER HEIGHTS, OH 44120

GEORGE R. JOHNSON
2918 MURRAY CIRCLE
NASHVILLE, TN 32216

GEORGE R. KLEIN NEWS CO.
CLEVELAND NEWSPAPERS
ATTN: PRESIDENT OR GENERAL COUNSEL
2635 PAYNE AVNENUE
CLEVELAND, OH 44114

GEORGE ZEPP
PO BOX 13
RUGBY, TN 37733

GERALD DE LONG
1224 HOMESTEAD RD.
SO. EUCLID, OH 44121

GERMANTOWN PERFORMING ARTS CTR
ATTN: PRESIDENT OR GENERAL COUNSEL
1801 EXETER RD
GERMANTOWN, TN 38138

GERRY DELILLY
6814 LAKERIDGE DR.
FREDERICKSBURG, VA 22407

GIFTCRAFT INC
ATTN: PRESIDENT OR GENERAL COUNSEL
908 NIAGARA FALLS BLVD 554
NORTH TANAWANDA, NY 14120

GINA SCALERA
2257 CAMBERLING DR.
LEXINGTON, KY 40515

GIOVANNA'S CUCINA
ATTN: JOANNE TRIMPE
773 CANDLERIDGE DRIVE
CINCINNATI, OH 45233

GLASSWEAR BY PROSPERITY
ATTN: PRESIDENT OR GENERAL COUNSEL
1814 EASY 40TH ST #5E
CLEVELAND, OH 44103-3528

GLEN JACKSON
6815 LAKESIDE DR.
FREDERICKSBURG, VA 22407

GLENN MARBURGER
35059 GERMANNA HEIGHTS DR.
APT. 34
LOCUST GROVE, VA 22508

GLOBE PEQUOT PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
246 GOOSE LANE, STE 200
PO BOX 480
GUILFORD, CT 06437

GNOMON DISTRIBUTION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 475
FRANKFORT, KY 40602-0475

GOLD CREST LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
650 WARD DR
SANTA BARBARA, CA 93111

GIBBS SMITH PUBLISHER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 667
LAYTON, UT 84041-0667

GINA DARGAN
13907 LAST LINE LN.
FREDERICKSBURG, VA 22407

GINGER NALLEY
5008 DANBY DRIVE
NASHVILLE, TN 37211

GIRLS ON THE RUN
ATTN: ERIN HAMILTION
3300 ERIE AVENUE, SUITE 8
CINCINNATI, OH 45208

GLEN ECHO ENTERPRISES LLC
C/O CHICKLET BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
301 N. HARRISON STREET
PRINCETON, NJ 08540

GLENDA C. GAMBILL
2543 A STOCKBRIDGE DR
CHARLOTTE, NC 28210

GLOBAL SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 27576
SEATTLE, WA 98165

GLP INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
153 SOUTH DEAN STREET
ENGLEWOOD CLIFFS, NJ 07632

GOD'S PANTRY
ATTN: PRESIDENT OR GENERAL COUNSEL
1685 JAGGIE FOX WAY
LEXINGTON, KY 40511

GOLD STAR PRODUCTS, INC.
GOLD STAR PHOTOGRAPHY
105 CORKS LN.
BUTLER, PA 16001

GOLDEN EAGLE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
27891 NORTH 100TH WAY
SCOTTSDALE, AZ 85262

GOOD GANG MUSIC FACTORY
ATTN: PRESIDENT OR GENERAL COUNSEL
2101 BELMONT AVE. BLVD. #601
NASHVILLE, TN 37212

GOOD KARMA BRDCASTING LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 902
BEAVER DAM, WI 53916

GOOD L CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 337
LA VERGNE, TN 37086

GORDON FOOD COMPANY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
160 CUMBERLAND
MEMPHIS, TN 38112

GORDON FOODSERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2087
GRAND RAPIDS, MI 49501-2087

GRACE BRAUN UPSHAW
421 AVON
MEMPHIS, TN 38117

GRACE BRUENDERMAN
2269 MANGROVE DR.
LEXINGTON, KY 40513

GRACE STLUKES
ATTN: KATHY TOMA
246 S. BELVEDERE BLVD.
MEMPHIS, TN 38104

GRAND ILLUSIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6953
HILTON HEAD ISLAND, SC 29938

GRANT LEHMAN
207 SUMMIT RIDGE DR.
NASHVILLE, TN 37215

GRANT THORNTON LLP
ATTN:  MATT JESSUP
4000 SMITH ROAD
SUITE 500
CINCINNATI, OH 45209

GRAPHIQUE DE FRANCE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 845846
BOSTON, MA 02284-5846

GRAVES MOUNTAIN LODGE, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
ROUTE 670
SYRIA, VA 22743

GRAY & COMPANY PUB
ATTN: PRESIDENT OR GENERAL COUNSEL
1588 EAST 40TH ST
CLEVELAND, OH 44103-2302

GREASEMASTER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 148337
NASHVILLE, TN 37214-8337

GREAT AMERICAN PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1305
KOSCIUSKO, MS 39090

GREAT ARROW GRAPHICS
ATTN: PRESIDENT OR GENERAL COUNSEL
2495 MAIN ST STE 432
BUFFALO, NY 14214

GREAT LAKES LITERARY, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
3147 S PENNSYLVANIA AVE
MILWAUKEE, WI 53207

GREAT LAKES PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 374
COTTLEVILLE, MO 63338-0374

GREATER PITTSBURGH
LITERARY COUNCIL
ATTN: PRESIDENT OR GENERAL COUNSEL
100 SHERIDAN SQ., 4TH FL
PITTSBURGH, PA 15206

GREEN HILL PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 651176
CHARLOTTE, NC 28265-1176

GREG HARPER
135 GARFIELD PLACE, APT. 435
CINCINNATI, OH 45202

GREG HAUSER
ATTN: PRESIDENT OR GENERAL COUNSEL
9352 HADLEY DRIVE
WEST CHESTER, OH 45069

GREGORY BATCHELER
11128 SUNBURST LN.
APT. H
FREDERICKSBURG, VA 22407

GREGORY NEWS SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 111146
NASHVILLE, TN 37222-1146

GREGORY NICHOLS
1815 WM. HOWARD TAFT
#612
CINCINNATI, OH 45206

GRIDDLY GAMES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
UNIT 633-5960 NO. 6 RD
RICHMOND BC
V6V1Z1

GRINDING CO. OF AMERICA
ATTN: PRESIDENT OR GENERAL COUNSEL
105 ANNABEL AVE.
BALTIMORE, MD 21225

GROTT LOCKSMITH CENTER INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1112 WINCHESTER RD
LEXINGTON, KY 40505

GS SALES - CAPITAL BUISNESS CR
CAPITAL BUISNESS CREDIT
ATTN: PRESIDENT OR GENERAL COUNSEL
4001 AINSDALE DRIVE
MATTHEWS, NC 28104

GTG HOLDINGS
ATTN: PRESIDENT OR GENERAL COUNSEL
4 STUYVESANT OVAL, STE 12F
NEW YORK, NY 10009-2404

GUILLERMO CLEMENTE P
1341 ALEXANDRIA DR.
APT. A-4
LEXINGTON, KY 40504

GUND INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4398 SOLUTIONS CENTER
CHICAGO, IL 60677-4002

GWEN L. CARPENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
2950 SOUTHERN AVENUE
MEMPHIS, TN 38111

GWENDOLYNN GILLON
2925 REDFIELD DR.
CHARLOTTE, NC 28277

H. P. FINANCIAL SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 402582
ATLANTA, GA 30384-2582

HABITAT FOR HUMANITY OF
GREATER PITTSBURGH
ATTN: PRESIDENT OR GENERAL COUNSEL
1 LIBRARY PLACE, SUITE 107
DUQUESNE, PA 15110

HACKETT PUBLISHING CO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3333 MASSACHUSETTS AVENUE
INDIANAPOLIS, IN 46218

HADDEN COALFIELD
ATTN: DON HALL
29 HAYS STREET
WINCHESTER, KY 40391

HAL LEONARD PUBLISHING CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 127
WINONA, MN 55987

HALF HALT PRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 67
BOONSBORO, MD 21713

HALLIE DECKER
858 WINTER HILL LN.
LEXINGTON, KY 40509

HAM AND JAMS MAILORDER
ATTN: PRESIDENT OR GENERAL COUNSEL
641 FOGG STREET
NASHVILLE, TN 37203

HAMPTON RDS PUBLISHING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
1125 STONEY RIDGE RD
CHARLOTTESVILLE, VA 22902

HANDMADE EXPRESSIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
5555 N. LAMAR BLVD., J1115
STE. 27
AUSTIN, TX 78751

HANDS ON NASHVILLE
ATTN:  TAYLER GUDEMAN
209 10TH AVE., S.
NASHVILLE, TN 37203

HANDY MAPS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 11061
MEMPHIS, TN 38111-0061

HANNAH BEARD
206 TIMBERLINE DR.
FRANKLIN, TN 37069

HANNAH BUCHAK
5472 HIGHLAND RD.
HIGHLAND HEIGHTS, OH 44143

HANNAH COWEN
200 GRACE LN.
NICHOLASVILLE, KY 40356

HAPE INTERNATIONAL INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
912 ASH STREET
2ND FLOOR
SHERWOOD PARK, AB T8A2G-0001

HARDING ACADEMY
ATTN: BETH KELLEY
8350 MACON RD
CORDOVA, TN 38018

HARDING ACADEMY
ATTN: PRESIDENT OR GENERAL COUNSEL
170 WINDSOR DRIVE
NASHVILLE, TN 37205

HARDING MALL KEY SHOP & LOCKSMITH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 722
ANTIOCH, TN 37011

HARDIN'S SYSCO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 18872
MEMPHIS, TN 38181-0872

HARIAN DAVIDSON, INC.
A/K/A FORUM PRESS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
773 GLENN AVENUE
WHEELING, IL 60090-6000

HARMON COMMERCIAL KITCHEN
REPAIRS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 561588
CHARLOTTE, NC 28256

HARMONY PUBLICATIONS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
100 WEST STATION SQUARE DRIVE
PITTSBURGH, PA 15219

HARPETH HALL SCHOOL
ATTN: ANNE KING
3801 HOBBS RD
NASHVILLE, TN 37215

HARPETH RIVER PRESS
ATTN: MICHAEL LEAHY
3000 IROQUIS DRIVE
THOMPSON STATION, TN 37179

HARRIET TRAMER
2652 MAYFIELD # 11
CLEVELAND HEIGHTS, OH 44100

HARRY A. JOHNSON, JR.
365 ST NICK DR
MEMPHIS, TN 38117

HARRY SAMUELS
5670 WALNUT GROVE PL.
MEMPHIS, TN 38120

HARTBEAT BOOKS
ATTN: JOAN E. HARTMAN
111 LANKFORD DR
RIPLEY, TN 38063

HARTLEY & MARKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 84332
SEATTLE, WA 98124-5632

HASLER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3808
MILFORD, CT 06460-8708

HATHAWAY STAMP & ID
ATTN: PRESIDENT OR GENERAL COUNSEL
635 MAIN STREET
CINCINNATI, OH 45202

HAWK MECHNICAL
ATTN: PRESIDENT OR GENERAL COUNSEL
850 CHEROKEE AVE
NASHVILLE, TN 37207

HAYDEN-MCNELL SPECIALTY PROD
ATTN: PRESIDENT OR GENERAL COUNSEL
14903 PILOT DR
PLYMOUTH, MI 48170

HDH DESIGNS
ATTN: PRESIDENT OR GENERAL COUNSEL
115 SOUTHERN VIEW DRIVE
STAFFORD, VA 22554

HDSA NORTHEAST OHIO CHAPTER
ATTN: PRESIDENT OR GENERAL COUNSEL
12700 LAKE AVENUE, SUITE 2810
LAKEWOOD, OH 44107

HEADLINE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
5 LAKE RD
TERRA ALTA, WV 26764

HEALING SOUND JOURNEY
ATTN: PRESIDENT OR GENERAL COUNSEL
1805 GRAYBAR LANE
NASHVILLE, TN 37215

HEALTH COMMUNICATIONS INC
THE TIPS PROGRAM
ATTN: PRESIDENT OR GENERAL COUNSEL
1101 WILSON  BLVD,  STE 1700
ARLINGTON, VA 22209

HEART & SOUL PUBLICATIONS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
825 AVONDALE STREET
JACKSON, MS 39216

HEART OF DANVILLE
ATTN: PRESIDENT OR GENERAL COUNSEL
304 SOUTH FOURTH STREET
DANVILLE, KY 40422

HEART OF NASHVILLE
THE NASHVILLE CALENDAR
ATTN: PRESIDENT OR GENERAL COUNSEL
905 GALE LANE
NASHVILLE, TN 37204

HEATH NEWMAN
12004 FITE RD.
BETHEL, OH 45106

HEATHER BURNS
2012 LARKINS WAY
PITTSBURGH, PA 15203

HEATHER YOUNT
194 BELLE VALLEY DR.
NASHVILLE, TN 37209

HEIDI BACH
4017 GLAZEBROOK DR.
FREDERICKSBURG, VA 22407

HEINEMANN - SEE GREPUB
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6926
PORTSMOUTH, NH 03802-6926

HELENA HUDSON
2202 EAST 97TH ST.
APT. 4
CLEVELAND, OH 44106

HELIUM & BALLOONS ACROSS AMERI
ATTN: PRESIDENT OR GENERAL COUNSEL
12615 STEELE CREEK RD
CHARLOTTE, NC 28273-3774

HENDRIX BUSINESS SYSTEM, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2040 INDEPENDENCE COMMERCE DR
SUITE A
MATTHEWS, NC 28105

HENSLEY BALL
395 REDDING RD.
UNIT 73 - THE OAKS
LEXINGTON, KY 40517

HER NASHVILLE
ATTN: PRESIDENT OR GENERAL COUNSEL
210 12TH AVE. S., STE. 100
NASHVILLE, TN 37203

HERALD HOUSE-INDEPENDENCE PRES
ATTN: PRESIDENT OR GENERAL COUNSEL
1001 W. WALNUT
PO BOX 390
INDEPENDENCE, MO 64055-0770

HERFF JONES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 099292
CHICAGO, IL 60693-9292

HERITAGE HOSPICE, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1213
DANVILLE, KY 40423

HERON ISLAND GUIDES
ATTN: PRESIDENT OR GENERAL COUNSEL
7047 MT. DELEON RD N.E.
ST PETERSBURG, FL 33702

HERSCHMAN ARCHITECTS
ATTN: PRESIDENT OR GENERAL COUNSEL
25001 EMERY RD, SUITE 400
CLEVELAND, OH 44128

HFR, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1974
BRENTWOOD, TN 37024-1974

HIGH ADVENTURE WILDERNESS SCH
ATTN: BILL GORDON
PO BOX 175
STANTON, KY 40380

HIGH BRIDGE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
1000 WESTGATE DR
ST PAUL, MN 55114-1077

HIGH TIDE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 151
SULLIVANS ISLAND, SC 29483

HIGHBRIDGE SPRINGS WATER
ATTN: PRESIDENT OR GENERAL COUNSEL
3830 HIGH BRIDGE RD
HIGH BRIDGE, KY 40390

HIGHCONCEPTS CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
5375 WESTERN AVE. STE. D
BOULDER, CO 80301

HIGHLY FLAVORED PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
4011 WAYLAND DRIVE
NASHVILLE, TN 37215

HIGHSMITH INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
W5527 HIGHWAY 106
PO BOX 800
FORT ATKINSON, WI 53538-0800

HILLSBORO HIGH SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
3812 HILLSBORO PIKE
NASHVILLE, TN 37215

HISTORIC CHARLOTTE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 33113
CHARLOTTE, NC 28233

HISTORICAL PUBLISHING NETWORK
ATTN: PRESIDENT OR GENERAL COUNSEL
11535 GALM RD SUITE 101
SAN ANTONIO, TX 78254-9555

HOG WILD INC
ATTN: PRESIDENT OR GENERAL COUNSEL
221 SE MAIN STREET
PORTLAND, OR 97214

HOLIDAY HOUSE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
425 MADISON AVE
NEW YORK, NY 10017

HOLY ROSARY SCHOOL
ATTN: ALLISON LYONS
4841 PARK AVENUE
MEMPHIS, TN 38117

HOOZOO PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
131 1ST ST
ASPINWALL, PA 15215

HORIZON WINE AND SPIRIT
ATTN: DONNA ELIZANDRO
3851 INDUSTRIAL PARKWAY
NASHVILLE, TN 37218-3629

HORSHOE BEND VINEYARDS
ATTN: PRESIDENT OR GENERAL COUNSEL
1187 LAWSON LN.
WILISBURG, KY 40078

HILLHOUSE NATURAL FARMS
ATTN: PRESIDENT OR GENERAL COUNSEL
1917 HUGHES RD
WICKLIFFE, KY 42087

HIPPY CHICK TWANG RECORDS
ATTN: KIM MCLEAN/DEVON O'DAY
PO BOX 3
KINGSTON SPRINGS, TN 37082

HISTORIC FREDERICKSBURG
FOUNDATION, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1200 CAROLINE STREET
FREDERICKSBURG, VA 22401

HISTORICAL SOCIETY OF W. PENN
ATTN: PRESIDENT OR GENERAL COUNSEL
1212 SMALLMAN ST
PITTSBURGH, PA 15222

HOL ART BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
575 PROSPECT STREET
SUITE 301
LAKEWOOD, NJ 08701

HOLLY FULTS
570 CHURCH ST. E.
#909
BRENTWOOD, TN 37027

HOME TOWN TOONS
ATTN: PRESIDENT OR GENERAL COUNSEL
3476 RABBITS FOOT TRAIL
LEXINGTON, KY 40503

HOPE SPRINGS MEDIA
ATTN: PRESIDENT OR GENERAL COUNSEL
988 SULPHUR SPRING RD
PO BOX 11
PROSPECT, VA 23960

HORROR REALM
ATTN: SANDY STUHLFIRE
307 MURRAYS LANE
PITTSBURGH, PA 15234

HOSPITALITY SALES &MARKETING
ASSOCIATION INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 172214
MEMPHIS, TN 38187

HOTALING IMPORTS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
615 E. HAMILTON AVE.
SHERRILL, NY 13461

HOTDIGGETYDOG PRESS
ATTN: LEIGH ANN FLORENCE
PO BOX 747
SHEPHERDSVILLE, KY 40165

HOUGHTON MIFFLIN HARCOURT
ATTN: PRESIDENT OR GENERAL COUNSEL
14046 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HOWARD DRAIN
1613 ROYAL WOOD CT.
LEXINGTON, KY 40515

HUBERT COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
9555 DRY FORK RD
HARRISON, OH 45030-1994

HUMAN KINETICS PUBLISHERS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
9224 PAYSHERE CIRCLE
CHICAGO, IL 60674

HUMANE SOCIETY OF CHARLOTTE
ATTN: DEANNA LASNER
3436 SELWYN AVENUE
CHARLOTTE, NC 28209

HUMANITIES TENNESSE
SOUTHERN FESTIVAL
ATTN: PRESIDENT OR GENERAL COUNSEL
306 GAY ST, STE 306
NASHVILLE, TN 37201

HUNTINGTON NATIONAL BANK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 182519
COLUMBUS, OH 43218-2519

HUNTINGTON NATIONAL BANK
EQUIPMENT FINANCE DIVISION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 701096
CINCINNATI, OH 45270-1096

HUSTON MILLER
308 WILLIAMS RD.
NICHOLASVILLE, KY 40356

HUTCHISON SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
1740 RIDGEWAY RD
MEMPHIS, TN 38119

HYLANT GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
505 E-BUSINESS WAY, SUITE 200
CINCINNATI, OH 45241

HYPERION PRESS PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
47 RIVERSIDE AVE
WESTPORT, CT 06880-0591

I MAKE HORSE CALLS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1702
GEORGETOWN, KY 40324

IAN HOLCOMB
1700 GREEN TREE RD.
APT. 101
FREDERICKSBURG, VA 22406

IBID INC
C/O IRT
ATTN: PRESIDENT OR GENERAL COUNSEL
9825 PERRY HWY, GARDNER BLDG
WEXFORD, PA 15090

ICU EYE WEAR
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT LA 22632
PASADENA, CA 91185-2632

IDEASTREAM DBA 90.3 WCPN
IDEA CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
1375 EUCLID
CLEVELAND, OH 44115-1835

IF PRODUCTS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
22-47 80TH ST
JACKSON HEIGHTS, NY 11370

IGNATIUS PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1339
FT. COLLINS, CO 80522

IMAGABILITY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 540
EL DORADO, CA 95623-0540

IMG COMMUNICATIONS INC/BBSM
ATTN: TODD WALLACE
546 E. MAIN STREET
LEXINGTON, KY 40508

INCENTIVE PUBLICATIONS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2400 CRESTMOOR RD
SUITE 211
NASHVILLE, TN 37215

INDEPENDENT PUBLISHERS GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
814 NORTH FRANKLIN ST
CHICAGO, IL 60610

INDIRA ASKARYAN
24123 EDGEHILL DR.
BEACHWOOD, OH 44122

INFINITY PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
1094 NEW DEHAVEN ST
STE 100
WEST CONSHOHOCKEN, PA 19428

INLAND SEAFOOD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 450669
ATLANTA, GA 31145

INOXCROM INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
65 CHALLENGER RD
RIDGEFIELD PARK, NJ 07660

INSIGHT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 731069
DALLAS, TX 75373-1069

IKON OFFICE SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 827577
PHILADELPHIA, PA 19182-7577

IMAGINATION INTERNATIONAL COR.
ATTN: PRESIDENT OR GENERAL COUNSEL
3330 CAHUENGA BLVD
SUITE 500
LOS ANGELES, CA 90068

IMMACULATE CONCEPTION HIGH
SCHOOL LIBRARY
ATTN: PRESIDENT OR GENERAL COUNSEL
1725 CENTRAL AVENUE
MEMPHIS, TN 38104

INCREDILINE
ATTN: PRESIDENT OR GENERAL COUNSEL
3197 B REDHILL AVENUE
COSTA MESA, CA 92626

INDIANA UNIVERSITY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
601 NORTH MORTON ST
BLOOMINGTON, IN 47404-3796

INDUSTRIAL VIDEO CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
14885 SPRAGUE RD
CLEVELAND, OH 44136-1769

INFORMATION RESOURCE TECHNOLOY
ATTN: PRESIDENT OR GENERAL COUNSEL
9825 PERRY HIGHWAY
THE GARDNER BUILDING
WEXFORD, PA 15090

INNOVATIVE FINANCIAL TECHNOLOGIES LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
4010 EXECUTIVE PARK DR, SUITE 430
CINCINNATI, OH 45241

INSIDE SOUNDS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 171282
MEMPHIS, TN 38187

INSIGHT MEDIA ADVERTISING
ATTN: PRESIDENT OR GENERAL COUNSEL
101 PROSPEROUS PLACE
SUITE 250
LEXINGTON, KY 40509

INSTANT CONCEPTS
ATTN: PRESIDENT OR GENERAL COUNSEL
9845 LORAIN AVE, UPPER WEST
CLEVELAND, OH 44102

INSTANT ORGANIC GARDEN
ATTN: PRESIDENT OR GENERAL COUNSEL
7032 STONERIDGE RD
CHARLOTTE, NC 28226-2926

INTEGRITY FIRE AND SAFETY, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
112 HUSTONVILLE RD
DANVILLE, KY 40422

INTEL FINANCIAL - MANIFEST FIN
ATTN: PRESIDENT OR GENERAL COUNSEL
1450 CHANNEL PARKWAY
MARSHALL, MN 56258

INTERIORSCAPES OF MEMPHIS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 492
COLLIERVILLE, TN 38027-0492

INTERLINK PUBLISHING GROUP INC
ATTN: PRESIDENT OR GENERAL COUNSEL
46 CROSBY ST
NORTHHAMPTON, MA 01060

INTERNATIONAL ARRIVALS
ATTN: PRESIDENT OR GENERAL COUNSEL
3921 OCEANIC DRIVE, SUITE 801
OCEANSIDE, CA 92056

INTERNATIONAL PLAYTHINGS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 823401
PHILADELPHIA, PA 19182-3401

INTERNATIONAL SOCIETY FOR
TECHNOLOGY IN EDUCATION
ATTN: PRESIDENT OR GENERAL COUNSEL
180 W. 8TH AVE., STE.300
EUGENE, OR 97401-2916

INT'L COUNCIL OF SHOPPING CENS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 26958
NEW YORK, NY 10087-6958

INTL PUBLISHERS MARKETING INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 605
HERNDON, VA 20172-0605

IODINE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 18548
CHARLOTTE, NC 28218-0548

IRAQ & AFGHANISTAN VETERANS
OF AMERICA
ATTN: PRESIDENT OR GENERAL COUNSEL
292 MADISON AVENUE, 10TH FLOOR
NEW YORK, NY 10017

IRIS PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
969 OAK RIDGE TURNPIKE #328
OAK RIDGE, TN 37830

IRIS WHITE
345 JESSELIN DR.
LEXINGTON, KY 40503

ISABEL MERA
3604 LAREDO DR.
LEXINGTON, KY 40517

ISABELLE GRAHAM ENTERPRISES
ATTN: PRESIDENT OR GENERAL COUNSEL
4004 TAYLOR AVENUE
CINCINNATI, OH 45209

ISCREAM SHOP
ATTN: PRESIDENT OR GENERAL COUNSEL
231 CROTON AVENUE
CORTLANDT MANOR, NY 10567

ISLAND OASIS FROZEN COCKTAIL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 711558
CINCINNATI, OH 45271-1558

ITASCA BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
5120 CEDAR LAKE RD
MINNEAPOLIS, MN 55416

IT'S GREEK TO ME
ATTN: PRESIDENT OR GENERAL COUNSEL
573 N. HIGHLAND
MEMPHIS, TN 38122

IUNIVERSE
ATTN: PRESIDENT OR GENERAL COUNSEL
1663 LIBERTY DRIVE
BLOOMINGTON, IN 47403-5161

IVAN ESTEVES
2155 HWY 59 S.
COVINGTON, TN 38019

IXC SOLUTIONS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
99 TEANECK RD, UNIT # 317
RIDGEFIELD PARK, NJ 07660

J&E RECYCLING
ATTN: PRESIDENT OR GENERAL COUNSEL
10954 HOUSER DRIVE
FREDERICKSBURG, VA 22408

J.A. MAJORS
ATTN: PRESIDENT OR GENERAL COUNSEL
1205 PAYSPHERE DR
CHICAGO, IL 60674

JACK KENNER
2094 COURT AVENUE
MEMPHIS, TN 38104-6513

JACK NORTON
PO BOX 682873
FRANKLIN, TN 37068

JACK RABBIT CREATIONS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1039 VANCE AVENUE  NE
ATLANTA, GA 30306

JACOB WALLIS
600 TORRENCE LN.
APT. 4
CINCINNATI, OH 45208

JACQUELINE KERN
2670 LEHMAN RD.
APT. 810
CINCINNATI, OH 45204

JACQUELINE ROBERTS
ATTN: PRESIDENT OR GENERAL COUNSEL
360 NEW STREET
LEXINGTON, KY 40507

JAIME MARCONETTE
4505 HARDING PIKE
APT. 43E
NASHVILLE, TN 37205

JAMES A. HUNT
ONE EAST MAIN STREET
AMELIA, OH 45102

JAMES ANDERSON
282 CHURCHILL DR.
FREDERICKSBURG, VA 22407

JAMES ARCHAMBEAULT
BOX 1340
LEXINGTON, KY 40588-1340

JAMES C. PAAVOLA, PH.D.
195 SOUTH EDGEWOOD ST
MEMPHIS, TN 38104-4308

JAMES CARRIGAN
7 PURI LN.
STAFFORD, VA 22554

JAMES HUMMEL JR
5000 HILLSBORO RD.
APT. D-7
NASHVILLE, TN 37215

JAMES MCCONNELL
3801 BELMONT BLVD.
NASHVILLE, TN 37215

JAMES MOSER
414 E. MAXWELL ST.
LEXINGTON, KY 40506

JAMES WELLS
3071 WOODHILLS DR.
MEMPHIS, TN 38128

JAMES WEST
633 SAYRE AVE.
LEXINGTON, KY 40508

JAMIE BARNES
1346 MEREDITH DR.
CINCINNATI, OH 45231

JAMIE GOLDRING
209 GROVE PARK
MEMPHIS, TN 38117

JAMIE THURMAN
1622 CARMEL RD.
CHARLOTTE, NC 28226

JAMINA CARDER
1500 GARTLAND AVENUE
NASHVILLE, TN 37206

JAN BARANCZAK
3915 MURPHY RD.
NASHVILLE, TN 37209

JANA PAPP
2630 BRANNON RD.
NICHOLASVILLE, KY 40356

JANE THOMPSON
5316 MEADOWCREST COVE
MEMPHIS, TN 38117

JANET SHARP
117 GREENWAY ST.
FREDERICKSBURG, VA 22405

JANICE TRYTTEN
5046 GRAY RD
CINCINNATI, OH 45232

JAS
ATTN: PRESIDENT OR GENERAL COUNSEL
SUITE 200-8836 SELKIRK STREET
VANCOUVER BC
V6P 4J8

JASK
ATTN: PRESIDENT OR GENERAL COUNSEL
333 W. VINE ST, STE. 1600
LEXINGTON, KY 40507

JASMINE BROWN
2232 E. 93RD ST.
CLEVELAND, OH 44106

JASON BOUCK
2639 CENTRAL AVE.
APT. I-3
MEMPHIS, TN 38104

JASON GOLDFARB
2113 PALMBROOKE CT.
LEXINGTON, KY 40513

JASON SANDERBECK
3648 GLEN HAVEN DR.
CONCORD, NC 28027

JAVIER FLORES
2075 REGENCY RD.
APT. 17
LEXINGTON, KY 40503

JAY DECAMPO
382 JONCAIRE ST.
PITTSBURGH, PA 15213

JAY WEEKLY
522 ESTILL CT.
GEORGETOWN, KY 40324

JEAN ABRAHAMSON
2444 MADISON RD
APT. 210 B
CINCINNATI, OH 45208-1219

JEAN MATTHEWS
474 PERKINS EXT.
MEMPHIS, TN 38117

JEFF BRINKMAN
4114 33RD ST. #3
CINCINNATI, OH 45209

JEFF ROGERS PHOTOGRAPHY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 368
LEXINGTON, KY 40585-0368

JEFFREY HOSKINS
5187 ADENA TR
CINCINNATI, OH 45230

JELLYCAT INC
ATTN: PRESIDENT OR GENERAL COUNSEL
127 - 3RD AVENUE NORTH
SUITE 310
MINNEAPOLIS, MN 55401

JENNIFER CLAYBORN
2403 UPLAND PL.
CINCINNATI, OH 45206

JENNIFER DAVIS-SITHOLE
8204 CATLIN DRIVE
OLIVE BRANCH, MS 38654

JENNIFER DEGLER
4209 FORSYTHE DRIVE
LEXINGTON, KY 40514

JENNIFER HROVAT
1425 SUNSET
MAYFIELD HEIGHTS, OH 44124

JEROME BETTIS " BUS STOPS
HERE" FOUNDATION
ATTN: PRESIDENT OR GENERAL COUNSEL
15700 W. 10 MILE RD STE 102
SOUTHFIELD, MI 48075

JERRY BRENT
PO BOX 3417
FREDERICKSBURG, VA 22402

JESSE MCMAHAN
1310 ESSEX DR.
MEMPHIS, TN 38119

JESSE STUART FOUNDATION
ATTN: PRESIDENT OR GENERAL COUNSEL
1645 WINCHESTER AVE
PO BOX 669
ASHLAND, KY 41105

JESSICA BELLAS
41 A WHARTON CT.
PITTSBURGH, PA 15203

JESSICA KINGSLEY PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 960
HERNDON, VA 20172-0960

JESSICA MALOAN
1610 B SHELBY AVE.
NASHVILLE, TN 37206

JESSICA SHIVELY
15 WESTCHESTER CT.
STAFFORD, VA 22554

JESSICA WARNER
6713 TIMBERNOOK LN.
SPOTSYLVANIA, VA 22553

JESUS CHACON FIERRO
6419 MONTGOMERY RD.
APT. B3
CINCINNATI, OH 45213

JESUS VAZQUEZ
5210 MONTGOMERY RD.
APT. 2
CINCINNATI, OH 45212

JEWELRY BY LAUREN COULSON
ATTN: PRESIDENT OR GENERAL COUNSEL
3555 POPLAR AVENUE, APT. #3
MEMPHIS, TN 38111

JEWISH COMMUNITY FEDERATION
ATTN: PRESIDENT OR GENERAL COUNSEL
ATTN: PRESIDENT OR GENERAL COUNSEL
25701 SCIENCE PARK DRIVE
BEACHWOOD, OH 44122

JEWISH FAMILY SERVICES ASSN
ATTN: PRESIDENT OR GENERAL COUNSEL
3659 S. GREEN RD, SUITE 322
BEACHWOOD, OH 44122

JILL WEBB-HILL
4606 MOUNTAINVIEW DRIVE
NASHVILLE, TN 37215

JIM GILL, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2263
OAK PARK, IL 60303-2263

JIMMY CATAWBA PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
1700 BEN FRANKLIN DRIVE
SUITE 10E
SARASOTA, FL 34236

JOANNE CAVIN
PO BOX 43523
CHARLOTTE, NC 28215

JOGGLING BOARD PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 13029
CHARLESTON, SC 29422

JESUS OUR SAVIOUR CATHOLIC CHURCH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 307
MOREHEAD, KY 40351

JEWELED LOTUS PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
3874 HOMEWOOD COVE
MEMPHIS, TN 38128

JEWISH AMERICAN HERITAGE MONTH
ATTN: ABBY SCHWARTZ
668 FLAGSTAFF DRIVE
CINCINNATI, OH 45215

JEWISH EDUCATIONAL TOYS
ATTN: PRESIDENT OR GENERAL COUNSEL
234 NINTH ST
BRADDOCK, PA 11225

JILL F. DOUGLAS
PO BOX 58034
NASHVILLE, TN 37205

JIM BAUER
C/O DARLENE ACKEMYER
4104 MAPLE DR
CINCINNATI, OH 45209

JIM WATKINS
2665 LARCH TRAIL DRIVE
BARTLETT, TN 38134

JOANNA BAKER
2652 ASHTON RD.
CLEVELAND HEIGHTS, OH 44118

JOE SURVANT
762 MINNIE WAY
BOWLING GREEN, KY 42101

JOHN & DONNA KIRK
2165 MT. OLIVET RD
BOWLING GREEN, KY 42101

JOHN BRANSTON
538 STONEWALL ST
MEMPHIS, TN 38112

JOHN CALLAWAY
220 PRICE LN.
HARTSVILLE, TN 37074

JOHN DAWSON
132 YORKTOWN BLVD.
LOCUST GROVE, VA 22508

JOHN DOLBEY
6996 PRESIDIO COURT
CINCINNATI, OH 45244

JOHN EVANS
12 CHICKADEE LN
WINCHESTER, KY 40391

JOHN F BLAIR PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
1406 PLAZA DRIVE
WINSTON-SALEM, NC 27103-1470

JOHN FULGHUM
1437 CENTRAL
APT. 802
MEMPHIS, TN 38104

JOHN J. THOMASON
794 HARBOR CREST DR
MEMPHIS, TN 38103

JOHN JACKSON
9802 DUNLAP AVE. DOWN
CLEVELAND, OH 44105

JOHN KAESER
9622 FALLSRIDGE CT.
CINCINNATI, OH 45231

JOHN LANDREE
5109 CHURCHILL COVE
MEMPHIS, TN 38118

JOHN MARLOW III
2714 MEHARRY BLVD
APT. C
NASHVILLE, TN 37208

JOHN MILLS
4851 FLEETVIEW AVE.
MEMPHIS, TN 38117

JOHN N HANSEN CO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
369 ADRIAN RD
MILLBRAE, CA 94030-3104

JOHN NORVELL
1019 DUNROBIN DRIVE
FRANKLIN, TN 37067

JOHN PATE
6279 OREGON PASS
WEST CHESTER, OH 45069

JOHN RICH
6925 CRYSTAL SPRINGS
CINCINNATI, OH 45227

JOHN ROSS
408 BERKSHIRE RD.
CHARLOTTE, NC 28209

JOHN WILEY & SONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 416502
BOSTON, MA 02241-6502

JOHN WILSON
1123 WELLESLEY AVE.
BATAVIA, OH 45103

JOHNNY CHANDLER
221 LAKEWOOD DRIVE
JACKSON, TN 30305

JOHNSON ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
1841 RIVERSIDE DRIVE
CINCINNATI, OH 45202

JONATHAN AT GRATZ PARK
ATTN: PRESIDENT OR GENERAL COUNSEL
120 WEST SECOND STREET
LEXINGTON, KY 40507

JONATHAN BAKER
1577 ROCKHURST LN.
CINCINNATI, OH 45255

JONATHAN BIRKHOLZ
8560 OLD CREEK RD.
MEMPHIS, TN 38125

JONATHAN HUMPHREY
5124 IVYBRIDGE DR.
LEXINGTON, KY 40515

JONATHAN MCCLINTOCK
433 LINDBERG DR.
LEXINGTON, KY 40508

JONATHAN MICKEY
5901 POSTGATE LN.
WAXHAW, NC 28173

JONATHAN ROTH
1206 KENNER AVE.
UNIT A
NASHVILLE, TN 37216

JONATHAN SOLIS
5910 WOOLMAN CT.
APT. N #27
CLEVELAND, OH 44130

JONES THE FLORIST
ATTN: PRESIDENT OR GENERAL COUNSEL
8950 ROSSASH RD
CINCINNATI, OH 45236

JORDAN COLEMAN
12330 SPOTSWOOD FURNACE RD.
FREDERICKSBURG, VA 22407

JORGE CAMARENA
1857 FAIRFAX AVE.
CINCINNATI, OH 45207

JO'S DREAM
ATTN: PRESIDENT OR GENERAL COUNSEL
405 MICHAEL COURT
BRANCHBURG, NJ 08876-6003

JOSEPH A. LACY
70 GREENBRIAR AVENUE
FORT MITCHELL, KY 41017

JOSEPH CARR II
4925 MARION RD.
MEMPHIS, TN 38117

JOSEPH NETTLES
2014 BEECH
APT. 1
NASHVILLE, TN 37204

JOSEPH ZOVKO
2588 GIANT OAKS DRIVE
PITTSBURGH, PA 15241

JOSEPHINE GILMORE
3822 WOODLAWN DR.
NASHVILLE, TN 37215

JOSHUA JAMES
2013 DELLWOOD DR.
LEXINGTON, KY 40503

JOSUE HERNANDEZ
165 EDDIE ST.
LEXINGTON, KY 40508

JOURNALS UNLIMITED
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1882
BAY CITY, MI 48706

JOURNEY STONE CREATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
3533 DANBURY RD
FAIRFIELD, OH 45014

JOY BAKER
33 SHERIDAN DR
ALEXANDRIA, KY 41001

JOY BATEMAN
394 N. PERKINS RD
MEMPHIS, TN 38117

JOY SLOAN
4503 BELMONT PARK TER
NASHVILLE, TN 37215

JR DISCOUNT BOOKS/JR TRADING
ATTN: PRESIDENT OR GENERAL COUNSEL
34 STOUTS LANE
BOX 274
MONMOUTH JUNCTION, NJ 08852

JR SELECT WINDOW CLEANING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1826
SPOTSYLVANIA, VA 22553-1826

JUDITH STAGG
940 EAST END AVE.
WILKINSBURG, PA 15221

JUDY IRBY NOKES
4571 BARFIELD RD
MEMPHIS, TN 38117

JUDY JOHNSTON
7165 STIRRUP CT.
WEDDINGTON, NC 28104

JULIA GREEN ELEMENTARY CHORUS
ATTN: PRESIDENT OR GENERAL COUNSEL
3500 HOBBS RD
NASHVILLE, TN 37215

JULIA HAFFNER
3802 DARTMOUTH AVE.
NASHVILLE, TN 37215

JULIAN DRISH
670 PARKWOOD
CLEVELAND, OH 44108

JULIE T. LUSK
5678 WILLNEAN DR
MILFORD, OH 45150

JULIE WHITEHOUSE
433 DANIELLE WAY
FORT MILL, SC 29715

JUNIOR LEAGUE OF CINCINNATI
ATTN: PRESIDENT OR GENERAL COUNSEL
3500 COLUMBIA PARKWAY
CINCINNATI, OH 45226

JUNIOR LEAGUE OF JACKSON
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4709
JACKSON, MS 39296-4709

JUNIOR LEAGUE OF PITTSBURGH
ATTN: PRESIDENT OR GENERAL COUNSEL
333 E. CARSON ST, SUITE 531
PITTSBURGH, PA 15219

JUPITER GARDENS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 191
GRIMES, IA 50111

JUSTIN BRADFORD
2337 W. CLIFTON
APT. #2
CINCINNATI, OH 45219

JUSTIN MRUSEK
278 WALLACE RD.
NASHVILLE, TN 37211

JUSTIN PERKINS
145 RIDGEWAY AVE.
FORT THOMAS, KY 41075

JUSTIN PLEUS
3500 LANSDOWNE DR.
APT. B
LEXINGTON, KY 40517

JUSTIN SCHNEIDER
9430 RESERVOIR RD.
FREDERICKSBURG, VA 22407

JUSTINE EICHORN
881 ASBURY RD.
CINCINNATI, OH 45255

JUTTA MORRIS
5109 GINGER CIRCLE
MEMPHIS, TN 38118

JUVENILE DIABETES FOUNDATION
ATTN: NANCY GLYNN
960 PENN AVENUE
PITTSBURGH, PA 15222

K FRASER
12417 REGIMENT LN.
FREDERICKSBURG, VA 22407

K&M INTERNATIONAL, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 76065
CLEVELAND, OH 44101-4755

K. L. WATKINS
109 TUSCULUM SQ. DR
NASHVILLE, TN 37211

KAITLIN LAUBHAM
820 MALABU DR.
APT. 313
LEXINGTON, KY 40502

KALMBACH PUBLISHING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
21027 CROSSRDS CIRCLE
PO BOX 1612
WAUKESHA, WI 53187-1612

KAMEKIO DANIELLE LEWIS
ATTN: PRESIDENT OR GENERAL COUNSEL
3125 S. MENDENHALL #230
MEMPHIS, TN 38115

KARA GAGO
1095 NORWOOD AVE.
AMBRIDGE, PA 15003

KARAH SUTTON
1724 HOUNDSTOOTH GLE
LEXINGTON, KY 40515

KAREN TALLANT
4030 SUMMER AVENUE
APT. 22
MEMPHIS, TN 38122

KARLA BAILEY
6634 ELMWOOD RD.
MENTOR, OH 44060

KARLIN LEVINE-SMITH
668 BERRY LN.
LEXINGTON, KY 40502

KASEY LACHNER
3638 EDWARDS RD.
CINCINNATI, OH 45208

KASKEYKIDS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1485 SCOTT AVE.
WINNETKA, IL 60093

KASSON COSMINI
5703 ROBIN HOP LANE
MEMPHIS, TN 38134

KATE BAAS
2086 KNIGHTSBRIDGE DR.
CINCINNATI, OH 45244

KATHERINE AYERS
819 SAINT JAMES STREET
PITTSBURGH, PA 15232

KATHERINE FLAUTT
4634 PRINCETON RD.
MEMPHIS, TN 38117

KATHERINE FRECH
2688 MAYFIELD RD.
APT. 15
CLEVELAND, OH 44106

KATHERINE PATRICK
128 N. CRAIG ST.
APT.312
PITTSBURGH, PA 15213

KATHERINE SCHOTT
802 EAGLESKNOLL CT.
CINCINNATI, OH 45255

KATHERINE WHITFIELD
1830 MIGNON AVE.
MEMPHIS, TN 38107

KATHLEEN MAHONEY
331 WILLOW CROSSING RD.
GREENSBURG, PA 15601

KATHLEEN SCHULTENOVER
2057 LYNNWOOD DR
FRANKLIN, TN 37069

KATHRYN GERVASI
420 REDDING RD.
LEXINGTON, KY 40517

KATHRYN HORN
2810 WAMATH DR.
CHARLOTTE, NC 28210

KATHRYN SHAW
401 HILCREST RD.
CINCINNATI, OH 45215

KATIE BREWER
136 STATE ST.
LEXINGTON, KY 40503

KATIE CHARNETSKI
31761 ZOAR RD.
LOCUST GROVE, VA 22508

KATIE DILLON
1346 CARYL DR.
BEDFORD, OH 44146

KATIE FELD
4882 HARVEST FIELDS CR.
MEMPHIS, TN 38125

KATIE ROGERS MUSIC LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1021 TANYARD SPRINGS DRIVE
SPRING HILL, TN 37174

KATIE WEBBER
7025 WILLOW TRACE LA
WEDDINGTON, NC 28104

KATUV MUSIC
ATTN: DAVID WIRTH
PO BOX 56
SALVISA, KY 40372

KATYA LEZIN
2655 PROVIDENCE SPRING LANE
CHARLOTTE, NC 28270

KD'S KLEAN UP
ATTN: PRESIDENT OR GENERAL COUNSEL
17 SEVENTH STREET
PITTSBURGH, PA 15215

KEEN COMMUNICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
2204 1ST AVENUE SOUTH
SUITE 102
BIRMINGHAM, AL 35233

KEEPING IT REAL MINISTRIES
ATTN: DR KENNETH WHALUM JR.
3084 SOUTHERN AVENUE
MEMPHIS, TN 38103

KEITH BOOKER
319 BONNAVUE DR.
HERMITAGE, TN 37076

KELLEY LARAGIONE
2266 TUNIS CV.
MEMPHIS, TN 38104

KENDALL/HUNT PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
4050 WESTMARK DRIVE
PO BOX 1840
DUBUQUE, IA 52004-1840

KENNETH DICKENS
7919 GOODMAN AVE.
CLEVELAND, OH 44105

KENNETH WILLIAMS
1249 S. KINGS DR.
CHARLOTTE, NC 28207

KATY BOWERS
PO BOX 68230
NASHVILLE, TN 37206

KAYLA FABER
6 BALSAM LN
FREDERICKSBURG, VA 22406

KEANY PRODUCE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
3310 75TH AVENUE
LANDOVER, MD 20785

KEENELAND GIFT SHOP
ATTN PATTI MILLER
4201 VERSAILLES RD
LEXINGTON, KY 40510

KEHE FOOD DISTRIBUTION
ATTN: PRESIDENT OR GENERAL COUNSEL
900 NORTH SCHMIDT RD
ROMEOVILLE, IL 60446

KEITH DONNELLY
PO BOX 1386
GATLINBURG, TN 37738

KELLY MOSES
1600 SUNVIEW RD.
LYNDHURST, OH 44124

KENNEDY HEIGHTS ARTS CENTER
ATTN: ELLEN MUSE-LINDEMAN
6546 MONTGOMERY RD
CINCINNATI, OH 45213-1581

KENNETH JOHNSON
10503 MEADOWLARK LN.
SPOTSYLVANIA, VA 22553

KENNY OWENS
118 HICKORY HILLS DR
HENDERSONVILLE, TN 37075

KENT STATE UNIVERSITY
ATTN: ROGER J. CRAIK
3300 LAKE RD WEST
ASHTABULA, OH 44004

KENT STATE UNIVERSITY PRESS
C/O BOOKMASTERS DIST SERVICE
PO BOX 388
ASHLAND, OH 44805

KENTUCKY AMERICAN WATER CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 371880
PITTSBURGH, PA 15250

KENTUCKY ASSN OF ELEC COOPS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 32170
LOUISVILLE, KY 40232

KENTUCKY BAR ASSOCIATION
ATTN: MELISSA BLACKWELL
514 WEST MAIN STREET
FRANKFORT, KY 40601

KENTUCKY BRIDE
ATTN: PRESIDENT OR GENERAL COUNSEL
1031 WELLINGTON WAY
SUITE 155
LEXINGTON, KY 40513

KENTUCKY DEPARTMENT OF REVENUE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1190
FRANKFORT, KY 40602-1190

KENTUCKY EAGLE BEER INC
ATTN: PRESIDENT OR GENERAL COUNSEL
2440 INNOVATION DRIVE
LEXINGTON, KY 40511

KENTUCKY EXPLORER
ATTN: SHIRLEY HARDIN
231  WILDWOOD PLACE
FRANKFORT, KY 40601

KENTUCKY GEOLOGICAL SURVEY
ATTN: PRESIDENT OR GENERAL COUNSEL
104 MINING & MINERAL RESOURCES
UNIVERSITY OF KENTUCKY
LEXINGTON, KY 40505

KENTUCKY HORSE COUNCIL, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1500 BULL LEA RD, STE. 214 C
LEXINGTON, KY 40511

KENTUCKY KERNEL
ATTN: PRESIDENT OR GENERAL COUNSEL
026 JOURNALISM BLDG
UNIVERSITY OF KENTUCKY
LEXINGTON, KY 40506-0042

KENTUCKY LIGHTING & SUPPLY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
960 WINCHESTER RD
LEXINGTON, KY 40505-3948

KENTUCKY STATE TREASURER
KENTUCKY REVENUE CABINET
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 718
FRANKFORT, KY 40602-3490

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY BRANCH
ATTN: PRESIDENT OR GENERAL COUNSEL
1050 US HWY 127 S., STE 100
FRANKFORT, KY 40601

KENTUCKY UTILITIES
ATTN: PRESIDENT OR GENERAL COUNSEL
1 QUALITY ST
LEXINGTON, KY 40507

KENTUCKY WOMEN WRITERS CONF.
ATTN: PRESIDENT OR GENERAL COUNSEL
232 E. MAXWELL STREET
LEXINGTON, KY 40506-0344

KERRY LIGHTEL
219 AMERICAN DRIVE
RUTHER GLEN, VA 22546

KET MOY PRINTING, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
9285 PRINCETON-GLENDALE RD
HAMILTON, OH 45011

KEVIN DANIELS
900 BRENTWOOD LANE
APT. I
ALEXANDRIA, KY 41001

KEVIN DIETZ
166 BRENTWOOD SQUARE
NASHVILLE, TN 37221

KEVIN FOSTER
2912 PRIMROSE CR.
NASHVILLE, TN 37212

KEVIN ISAACSON
6740 COURTNEY PARK RD.
APT. 5102 - MAILBOX 258
CHARLOTTE, NC 28217

KEY CURRICULUM PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1150 65TH ST
EMERYVILLE, CA 94608-1109

KEY EQUIPMENT FINANCE
F/K/A AMERICAN EXPRESS BUS.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 74713
CLEVELAND, OH 44194-0796

KID GALAXY
ATTN: PRESIDENT OR GENERAL COUNSEL
150 DOW ST, TOWER 2, 425B
MANCHESTER, NH 03101

KIDPUB PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 724
NORTH ATTLEBORO, MA 02761

KIDS CAN PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
2550 MILITARY RD
TONAWANDA, NY

KIDS PREFERRED, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
81 TWIN RIVERS DRIVE
EAST WINDSOR, NJ 08520

KIKKERLAND DESIGN, INC.
C/O JP MORGAN CHASE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 30892
NEW YORK, NY 10087-0892

KILGOUR PTA
ATTN: PRESIDENT OR GENERAL COUNSEL
3260 LAMBERT PLACE
CINCINNATI, OH 45208

KIM BOWEN
2011 RICHARD JONES RD # C-2
NASHVILLE, TN 37215

KIM BOWEN
2011 RICHARD JONES RD.
APT. C-2
NASHVILLE, TN 37215

KIM DAWSON
132 YORKTOWN BLVD.
LOCUST GROVE, VA 22508

KIM DAWSON
132 YORKTOWN BLVD.
LOCUST GROVE, VA 22508

KIMBERLY CLAYTON
3637 FAXON AVE.
MEMPHIS, TN 38122

KIMBERLY COUNIHAN
2161 DEMINGTON DR.
CLEVELAND HEIGHTS, OH 44106

KIMBERLY MORGAN
3018 FALKINK RD.
MEMPHIS, TN 38128

KINETIC BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
2003 WESTERN AVENUE
SUITE 100
SEATTLE, WA 98121

KINKOS/FEDEX
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 672085
DALLAS, TX 75267-2085

KIP GAYDEN
523 MAINSTREAM DRIVE, SUITE 16
NASHVILLE, TN 37228

KIRK'S NATURAL, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1820 AIRPORT EXCHANGE BLVD.
ERLANGER, KY 41018

KLOSTERMAN BAKING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 712572
CINCINNATI, OH 45271-2572

KLUTZ
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX 34633
NEWARD, NJ 07189

KNOCK KNOCK
ATTN: PRESIDENT OR GENERAL COUNSEL
1633 ELECTRIC AVE.
VENICE, CA 90291

KNOW THEATRE TRIBE
ATTN ALEXANDRA KESMAN
1120 JACKSON STREET
CINCINNATI, OH 45202

KNOW WHERE TO GO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 101084
PITTSBURGH, PA 15237

KOCH ENTERTAINMENT DISTRIBUTIN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 32983
HARTFORD, CT 06150-2983

KONICA MINOLTA DANKA IMAGING
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT. 2366
PO BOX 122366
DALLAS, TX 75312-2366

KRAIG STRICKLAND
115-A SOUTHERN VIEW DR.
STAFFORD, VA 22554

KRISTA GUZZO
334 WEAVERTOWN RD.
CANONSBURG, PA 15317

KRISTEN WIGLE
723 N. HAWKINS
AKRON, OH 44313

KRISTIN RUDMAN
5780 AUSTEN LN.
CLEVELAND, OH 44143

KTF-WRITERS STUDIO
ATTN: KELLY FISCHER
THUNSTRASSE 80
3006 BERN, SWITZERLAND

KUMON PUBLISHING NA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 960
HERNDON, VA 20172-0960

KY AMERICAN WATER CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 371880
PITTSBURGH, PA 15250-7880

KY BOOK FAIR
KY DEPT OF LIBRARY & ARCHIVES
PO BOX 715
FRANKFORT, KY 40602-0715

KY FEDERATION OF WOMENS CLUB
ATTN: PRESIDENT OR GENERAL COUNSEL
1228 CHEROKEE RD
LOUISVILLE, KY 40204

KY. T'BRED FARM MANAGERS
ATTN: LINDA W SERAFINI
102 WOODLAWN
VERSAILLES, KY 40383

KYLIE REGALO
1701 GALE LN.
APT. A9
NASHVILLE, TN 37215

L & L RESTAURANT EQUIPMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
3814 CHARLOTTE AVENUE
NASHVILLE, TN 37209

LA LECHAE LEAGUE OF OHIO
ATTN: MICKEY HARDERT
237 BROOKSIDE DRIVE
NEW CARLISLE, OH 45344

LAFAYETTE BAND ASSOCIATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 910450
LEXINGTON, KY 40591

LAJUNE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
581 E. DEMPSTER ST
MEMPHIS, TN 38106

LAKE CHAMPLAIN
ATTN: PRESIDENT OR GENERAL COUNSEL
750 PINE ST
BURLINGTON, VT 05401

LAKISHA BRADFORD
1215 B IRELAND ST.
NASHVILLE, TN 37208

LANAHAN PUBLISHERS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
324 HAWTHORNE RD
BALTIMORE, MD 21210

LANDMARK LEGACY
ATTN: PRESIDENT OR GENERAL COUNSEL
4409 MISTY MOUNTAIN RD
TUSCUMBIA, AL 35674

LANGENSCHEIDT PUBLISHERS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 36100
NEW YORK, NY 10087-6100

LARRY G. WILLIS
65 LAKE TRAIL DRIVE
RUSSELL SPRINGS, KY 42642

L. C. INDUSTRIES
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT #10120
PO BOX 87618
CHICAGO, IL 60680-0618

LA VENSON PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1432
HILLSBOROUGH, NC 27278

LAFAYETTE HIGH SCHOOL
ATTN: LEIGH ANNE GUTH
401 REED LANE
LEXINGTON, KY 40503

LAKE BUSINESS PRODUCTS
ATTN: PRESIDENT OR GENERAL COUNSEL
37200 RESEARCH DR
EASTLAKE, OH 44095

LAKEYSHA JOHNSON
10602 MAPLE GLENN CT.
FREDERICKSBURG, VA 22407

LAMARCUS CLAY
1862 DUPONT AVE.
MEMPHIS, TN 38107

LANAY OLIVER
1044 MCPHERSON AVE.
CINCINNATI, OH 45205

LANG HOLDINGS INC.
LANG GRAPHICS
2650 MOMENTUM PLACE
CHICAGO, IL 60689-5326

LARKSPUR PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
340 SAWDRIDGE CREEK WEST
MONTEREY, KY 40359

LAST RESORT PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
508 MADISON STREET #7
NASHVILLE, TN 37208

LATE FOR THE SKY PRODUCTION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 712217
CINCINNATI, OH 45271-2217

LAUFER FILM.COM
ATTN: PRESIDENT OR GENERAL COUNSEL
2340 BELLFIELD AVE.
CLEVELAND HEIGHTS, OH 44106

LAURA BULLARD
1832 CARMEL RIDGE RD
CHARLOTTE, NC 28226

LAURA ROGERS
3206 PIMLICO PKWY
LEXINGTON, KY 40517

LAUREN BOBAL
288 S. GREER ST.
MEMPHIS, TN 38111

LAUREN G ADAMS
3700 NORTH 30TH AVE
SUITE #102
HOLLYWOOD, FL 33020

LAUREN WEISS
23706 WIMBLEDON RD
SHAKER HEIGHTS, OH 44122

LAVONDA TALBERT
24801 LAKESHORE BLVD
#404B
EUCLID, OH 44123

LE BONHEUR CHILDRENS HOSPITAL
ATTN: JANET PHILLIPS
50 NORTH DUNLAP
MEMPHIS, TN 38103

LE BONHEUR FOUNDATION
ATTN: ERIN DUNCAN
PO BOX 41817
MEMPHIS, TN 38174-1817

LATONYA BRANHAM
PO BOX 1271
DAYTON, OH 45401-1271

LAUGHTERDOC PUBLICATIONS
ATTN: NICHOLAS HOSEL R.PH
5745 GLOW CT.
CINCINNATI, OH 45238

LAURA PAPE
609 BUNKER LANE
CINCINNATI, OH 45240

LAURAYNE PASSARO
744 N. WENDOVER RD.
APT. P
CHARLOTTE, NC 28211

LAUREN FOWLER
209 A WAKFIELD DR.
CHARLOTTE, NC 28209

LAUREN MCDUFFIE
2316 ABBEYWOOD RD
LEXINGTON, KY 40515

LAVIRIOUS SULLIVAN
5611 STONEWAY TR.
NASHVILLE, TN 37209

LE ANNE TATE
7174 BLUEGRASS CV.
OLIVE BRANCH, MS 38654

LE BONHEUR CHIRLDRENS MED.CENT
CHICK-FIL-A
ATTN: MARTHA CRABTREE
PO BOX 42048
MEMPHIS, TN 38174-2048

LEADERSHIP CINTI ALUMNI ASSOC
ATTN: PRESIDENT OR GENERAL COUNSEL
300 CAREW TOWER
441 VINE STREET
CINCINNATI, OH 45202

LEAF BOOKS LTD.
ATTN: WILLIAM D. GILL
1100 VINSON CT.
LEXINGTON, KY 40515

LEAF FINANCIAL CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 644006
CINCINNATI, OH 45264-4006

LEAGUE OF CINCINNATI THEATRES
ATTN: JACKIE DEMALINE
312 ELM STREET
CINCINNATI, OH 45202

LEAH EIGHMY
5413 GWYNNE AVE.
CHARLOTTE, NC 28205

LEAH TROMBLEY
4017 GLAZEBROOK DR.
FREDERICKSBURG, VA 22407

LEANNA FORD
342 EAST ST.
PAINESVILLE, OH 44077

LEANNA SAIN
846 GAP CREEK RD
ZIRCONIA, NC 28790

LEARNING CURVE BRANDS, INC.
LEARNING CURVE INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
1971 RELIABLE PKWY.
CHICAGO, IL 60686-1971

LEE PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
1100 WEST BRDWAY
PO BOX 32120
LOUISVILLE, KY 40232-2120

LEGACY PUBLISHING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
100 OXMOOR RD
SUITE 110
BIRMINGHAM, AL 35209

LEGACY VILLAGE PARTNERS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
24449 CEDAR RD
CLEVELAND, OH 44124

LEGACY VILLAGE PARTNERS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 635159
CINCINNATI, OH 45263-5159

LEGENDARY INTENSIVE
CARPET RESTORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 17381
NASHVILLE, TN 37217

LEONARD COCHRANE
PO BOX 19361
CHARLOTTE, NC 28219

LEONARD COCHRANE JR
3421 NOBLES AVE.
APT. A
CHARLOTTE, NC 28208

LESLIE DAGENBACH
8738 SOUTH COVE DR.
MAINEVILLE, OH 45039

LESLIE E. STERN
ATTN: PRESIDENT OR GENERAL COUNSEL
2983 CHRISTOPHERS CT.
MARIETTA, GA 30062

LESLIE LITTLE
4856 PARKSIDE
MEMPHIS, TN 38117

LESLIE PALMER
4326 FOREST AVE.
APT. 2
CINCINNATI, OH 45212

LESSONSONGS MUSIC
ATTN: PRESIDENT OR GENERAL COUNSEL
1614 GLEN PARKER AVENUE
CINCINNATI, OH 45223

LEUKEMIA & LYMPHONA SOCIETY
ATTN: TINA MASSARI
333 EAST CARSON ST, STE. 441
PITTSBURGH, PA 15219

LEX PRESS PRINTING
ATTN: DONNA HELLARD
100 MIDLAND AVE
LEXINGTON, KY 40508

LEXINGTON BRIDGE CLUB
ATTN: CLAUDIA HALLER
1881 HONEY SPRING PLACE
LEXINGTON, KY 40502

LEXINGTON CHILDREN'S THEATRE
ATTN: PRESIDENT OR GENERAL COUNSEL
418 W. SHORT STREET
LEXINGTON, KY 40507

LEXINGTON COUNCIL OF THE ARTS
ARTSPLACE
ATTN: PRESIDENT OR GENERAL COUNSEL
161 NORTH MILL STREET
LEXINGTON,, KY 40507

LEXINGTON FAMILY
F/K/A LEXKID
ATTN: PRESIDENT OR GENERAL COUNSEL
138 E. REYNOLDS RD, STE 201
LEXINGTON, KY 40517

LEXINGTON FAYETTE CO. H.D.
ATTN: PRESIDENT OR GENERAL COUNSEL
804 NEWTOWN CIRCLE
LEXINGTON, KY 40508

LEXINGTON FUDGE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
1007 CHRISMAN MILL RD
NICHOLASVILLE, KY 40356

LEXINGTON HERALD LEADER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 630495
CINCINNATI, OH 45263-0495

LEXINGTON HERALD-LEADER BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
100 MIDLAND
LEXINGTON, KY 40508

LEXINGTON HERALD-LEADER -NEWS
ATTN: PRESIDENT OR GENERAL COUNSEL
ATTN:  ACCOUNTS RECEIVABLE
100 MIDLAND AVE.
LEXINGTON, KY 40508

LEXINGTON HUMANE SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
1600 OLD FRANKFORT PIKE
LEXINGTON, KY 40504

LEXINGTON MEDICAL SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
2628 WILHITE COURT
SUITE 201
LEXINGTON, KY 40503-3304

LEXINGTON PHILHARMONIC
ATTN: CHARLOTTE LAKERS
137 S. HANOVER
LEXINGTON, KY 40502

LEX-ROO COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 54805
LEXINGTON, KY 40555

LFL PHOTOGRAPHY
PHOTO NOTECARDS
24604 LETCHWORTH RD
BEECHWOOD, OH 44122

LFUCG
OFFICE OF THE FAYETTE CO SHERIFF
PO BOX 34148
LEXINGTON, KY 40588-4148

LIBBYS GOURMET DESSERTS
ATTN: PRESIDENT OR GENERAL COUNSEL
2110 WAYCROSS RD
CINCINNATI, OH 45240

LIBERATORE
ATTN: PRESIDENT OR GENERAL COUNSEL
89 RIDGECREST DRIVE
PITTSBURGH, PA 15235

LIBERTY SERVICES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1005 S. MAIN ST
WEST MILTON, OH 45383

LIBRIFILES PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1461
MENARD, TX 76859

LIFEGUARD PRESS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1015 CHESTNUT ST
BOWLING GREEN, KY 42101-2609

LIGHT BULB DEPOT -15
F/K/A MEMPHIS LAMP
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 2363
SARASOTA, FL 34230-2363

LIGHTHOUSE CANDLES
ATTN: PRESIDENT OR GENERAL COUNSEL
341 CAVE RUN LAKE RD
HWY 826
SALT LICK, KY 40371

LIGHTWEDGE
ATTN: PRESIDENT OR GENERAL COUNSEL
320 NEVADA STREET, 5TH FLOOR
NEWTON, MA 02460

LILLIAN ROSE, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 250
MUKWONAGO, WI 53149-0250

LIMESTONE LANE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
423 SWING LANE
LOUISVILLE, KY 40207

LINDA BERENOTTO
82 HAMLIN DR.
FREDERICKSBURG, VA 22405

LINDA GRIESER
5866 RED BANK RD
CINCINNATI, OH 45213

LINDA MARSHALL
3470 MCFARLAN WOODS DR.
CINCINNATI, OH 45211

LINDA PRATHER
128 S. KEENLAND DRIVE
PO BOX 651
RICHMOND, KY 40476-0651

LINDA RUDDER
9145 MORNING RIDGE RD # 203
CORDOVA, TN 38016

LINDA SCHLEGEL
1870 AMBERWOOD MANOR CT.
VIENNA, VA 22182

LINDA SPEER
300 N. BELLS STREET
ALAMO, TN 38081

LINDSAY WEBBER
12203 ROYAL CASTLE C
CHARLOTTE, NC 28277

LINDSEY NASH
4166 WILMINGTON RD.
SOUTH EUCLID, OH 44121

LISA ARTHUR
16 CLARION DR.
FREDERICKSBURG, VA 22405

LISA SHUSTERMAN
3447 WHITFIELD AVENUE
CINCINNATI, OH 45220

LISA THOMAS
PO BOX 7841
FREDERICKSBURG, VA

LISSA NOEL
2938 TISHOMINGO LANE
MEMPHIS, TN 38111

LIT
ATTN: PRESIDENT OR GENERAL COUNSEL
309 UNION AVE
MEMPHIS, TN 38103

LITERACY MID-SOUTH
ATTN: PRESIDENT OR GENERAL COUNSEL
902 S. COOPER STREET
MEMPHIS, TN 38104-5603

LITTLE ADVENTURES, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
40 WEST 2290 NORTH
LEHI, UT 84043

LITTLE BEE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
4105 EAST DEER PARK RD
COLUMBIA, MO 65201

LITTLE FLOWERS
ATTN: PRESIDENT OR GENERAL COUNSEL
6630 ANDRE LANE
SOLON, OH 44139

LITTLE MIAMI PUBLISHING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 588
MILFORD, OH 45150-0588

LITTLE RIVER GIFT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 722410
NORMAN, OK 73030

LIVING ARTS & SCIENCE CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
362 N MARTIN LUTHER KING BLVD
LEXINGTON, KY 40508

LIVING WITH WOLVES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 896
SUN VALLEY, ID 83353

LIVINGSTON PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
STATION 22
UNIVERSITY OF WEST ALABAMA
LIVINGSTON, AL 35470

LMPI INC
ATTN: PRESIDENT OR GENERAL COUNSEL
348 RD 11
CHAMPLAIN, NY 12919

LOCUST GROVE ELEMENTARY SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
31230 CONSTITUTION HIGHWAY
LOCUST GROVE, VA 22508

LODIS
ATTN: PRESIDENT OR GENERAL COUNSEL
1045 JEFFERSON BLVD.
CULVER CITY, CA 90232

LON MAXWELL
633 INDEPENDENCE DR. EAST
FRANKLIN, TN 37067

LONE PINE PUBLISHING INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1808 B ST , NW, STE 140
AUBURN, WA 98001

LONELY PLANET PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
150 LINDEN STREET
OAKLAND, CA 94607-2531

LONGLEAF SERVICES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8895
CHAPEL HILL, NC 27515-8895

LONGSHOT PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 468
NESBIT, MS 38651

LOOSEPETALS
ATTN: PRESIDENT OR GENERAL COUNSEL
10 W. ELM STREET
SUITE 900
CHICAGO, IL 60610

LORIMER PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1013
DAVIDSON, NC 28036

LOST BRANCH PRODUCTIONS
ATTN: JERALD GOODPESTER
PO BOX 860
OWINGSVILLE, KY 40360

LUCY HOLLINGSWORTH
210 MONTGOMERY AVE.
VERSAILLES, KY 40383

LUIS GUTIERREZ
1857 FAIRFAX AVE.
CINCINNATI, OH 45207

LYN MORRIS
4940 LAKEVIEW DR.
MENTOR, OH 44060

M & H ENTERPRISES
ATTN: PRESIDENT OR GENERAL COUNSEL
2002 ROBINSON RD
KNOXVILLE, TN 37923

M PALAZOLA PRODUCE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1844  DEPT #P-2
MEMPHIS, TN 38101-1844

MACADAM/CAGE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
155 SANSOME ST
SUITE 550
SAN FRANCISCO, CA 94104

MACON WILSON
8847 OAK HEDGE COVE
CORDOVA, TN 38018

MADE AND BOTTLED IN KENTUCKY
ATTN: PRESIDENT OR GENERAL COUNSEL
PMB 298, 3712 N. BRDWAY
CHICAGO, IL 60613-4198

MADISON PARK GREETINGS/ME TWO
ATTN: PRESIDENT OR GENERAL COUNSEL
1407 - 11TH AVENUE
SEATTLE, WA 98122-3901

LUCRETA BOWMAN
1947 AUBURN AVENUE
CINCINNATI, OH 45219

LUG USA, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2805 ALLEN STREET, UNIT #113
DALLAS, TX 75204

LYDIA'S PLACE
ATTN: PRESIDENT OR GENERAL COUNSEL
710 5TH AVENUE, SUITE 2100
PITTSBURGH, PA 15219

LYNNE HUGHES
1644 PINETREE DR.
PITTSBURGH, PA 15241

M E  SHARPE INC PUBLISHER
ATTN: PRESIDENT OR GENERAL COUNSEL
80 BUSINESS PARK DR
ARMONK, NY 10504

M. LEE TELLES
1245 CENTRE PARKWAY #504
LEXINGTON, KY 40517

MACKINAC ISLAND PRESS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
DRAWER #1073
PO BOX 5935
TROY, MI 48007-5935

MACOY
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 9759
RICHMOND, VA 23228-0759

MADELEINE EDWARDS
1877 SNOWDEN AVE
MEMPHIS, TN 38107

MAGNA CARTA PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
3311 SHADY AVENUE EXT.
PITTSBURGH, PA 15217

MAIN STREET PUBLISHERS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
206 EAST MAIN  SUITE 207
PO BOX 696
JACKSON, TN 38302

MAIN STREET RAG PUBLISHING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 690100
CHARLOTTE, NC 28227-7001

MAKE A WISH
ATTN: PRESIDENT OR GENERAL COUNSEL
1780 MORIAH WOODS
SUITE 10
MEMPHIS, TN 38117

MAKE IT NEW MEDIA. LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
500 S. MESA STREET #392
EL PASO, TX 79901

MAKIT PRODUCTS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 769003
DALLAS, TX 75376-9003

MALTZ MUSEUM OF JEWISH HERITAG
ATTN: PRESIDENT OR GENERAL COUNSEL
2929 RICHMOND RD
BEACHWOOD, OH 44122

MAMAW'S KITCHEN
ATTN: PRESIDENT OR GENERAL COUNSEL
700 OWL HOLLOW RD
KNOXVILLE, TN 37923

MAN O WAR SECURITY SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4323
LEXINGTON, KY 40544

MANDEL JEWISH COMMUNITY CTR
ATTN: PRESIDENT OR GENERAL COUNSEL
26001 S. WOODLAND RD
BEACHWOOD, OH 44122

MANHATTAN GROUP LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
NW 5631
PO BOX 1450
MINNEAPOLIS, MN 55485-5631

MANIFEST CREATIVE RESEARCH GAL
ATTN: PRESIDENT OR GENERAL COUNSEL
2727 WOODBURN AVE.
CINCINNATI, OH 45206

MANUEL ALCALA
2702 E. TOWER DR.
APT. #411
CINCINNATI, OH 45238

MAPLE DALE ELEMENTARY PTO
ATTN: PRESIDENT OR GENERAL COUNSEL
ATTN: SHERRI WEISS
6100 HAGAWA DR
CINCINNATI, OH 45242

MAPLE LANDMARK INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1297 EXCHANGE STREET
MIDDLEBURY, VT 05753

MARCI BLANKENBAKER
4510 E. BERWALD RD.
SO. EUCLID, OH 44121

MARCIA F. HAMMETT
2000 AMBERGATE LN. #1
CORDOVA, TN 38016

MARCIA MCALISTER ENTERPRISES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 771349
MEMPHIS, TN 38177-1349

MARCUS MATTHEWS
3790 BECKMAN DRIVE
BARTLETT, TN 38135

MARGOLIN HEBREW ACADEMY
FEINTSTONE YESHIVA OF THE SOUT
ATTN: PRESIDENT OR GENERAL COUNSEL
390 SOUTH WHITE STATION RD
MEMPHIS, TN 38117

MARIA MAGANA
444 GLENSPRINGS DR.
APT. E
CINCINNATI, OH 45246

MARIA ROSENBECK
9010 HOLTHAUS RD.
FORT LORAMIE, OH 45845

MARIANNE COMELLA
6423 MONTGOMERY RD.
APT. 7
CINCINNATI, OH 45213

MARIBETH SCHMITT
3060 PRICHARD DR.
LEXINGTON, KY 40504

MARIE HARPER
2145 BRIGHTON RD
ELLWOOD CITY, PA 16117

MARIE STEWART
30 BENT CREEK CT.
STAFFORD, VA 22556

MARILYN LOYD
1710 EASTSIDE AVE
NASHVILLE, TN 37206

MARIO LINARES
2075 REGENCY RD.
APT. 18
LEXINGTON, KY 40503

MARIO SALINAS
2075 REGENCY RD.
APT.18
LEXINGTON, KY 40503

MARJORIE BOWMAN
1034  KINGS PARK
MEMPHIS, TN 38117

MARJORIE JOHNSON
14014 SHAKER BLVD. # 503
SHAKER HEIGHTS, OH 44120

MARK FREDERICK
3081 THE WILLOWS PL
MEMPHIS, TN 38119

MARK FREDERICK
3081 THE WILLOWS PL.
MEMPHIS, TN 38119

MARK GRISHAM
2145 FENNELL PLACE
NESBIT, MS 38651

MARK HAMLIN
4682 MARCEL ST.
MEMPHIS, TN 38122

MARK JACUS
215 MELISSA DR.
NICHOLASVILLE, KY 40356

MARK MATICS
3051 KIRKLEVINGTON DR.
APT. 15
LEXINGTON, KY 40517

MARK MY TIME
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9325
CHANDLER HEIGHTS, AZ 85227-9325

MARK NORTH PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
1215 GALLATIN PIKE SOUTH
MADISON, TN 37115

MARK OLDAKER
2540 SHARONDALE DR.
APT. #6
NASHVILLE, TN 37215

MARK PERKINS
1660 PINPAIL DR
LEXINGTON, KY 40511

MARKER HISTORY LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1304 WASHINGTON AVENUE
FREDERICKSBURG, VA 22401

MAROMA USA, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 530305
MIAMI, FL 33153

MARSHALL CAUDILL
5049 SANDMAN DR.
#74
TAYLOR MILL, KY 41015

MARTHA BUFORD
2314 DAYWOOD AVE
MEMPHIS, TN 38127

MARTHA HAMANN
5420 E. GALBRAITH RD
CINCINNATI, OH 45236

MARY ANN DRAIN
1613 ROYAL WOOD CT.
LEXINGTON, KY 40515

MARY CRANDALL
117 STERRETT AVE.
COVINGTON, KY 41014

MARY HOFFMANN
3506 OLD FRANKFORT PK
VERSAILLES, KY 40383

MARYANN TERRY
3452 CLAYS MILL RD
LEXINGTON, KY 40503-4146

MASCOT BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BPX 220157
CHANTILLY, VA 20153-0157

MARKETING RESOURCE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
230 FIFTH AVENUE
SUITE 1510
NEW YORK, NY 10001

MARSHALL & ASSOCIATES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 498789
CINCINNATI, OH 45249-8789

MARTHA BENNETT STILES
3051 RIO DOSA DRIVE #303
LEXINGTON, KY 40509

MARTHA GARCIA
2428 ST. ALBANS AVE
CINCINNATI, OH 45237

MARTIN PEARL PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1441
DIXON, CA 95620

MARY ARROWOOD
6301 UNIONVILLE BRIET ROAD
MONROE, NC 28110

MARY HOFFMANN
3506 OLD FRANKFORT PIKE
VERSAILLES, KY 40383

MARY JOHNSON
4504 EVERETT DR.
NASHVILLE, TN 37215

MARYELLEN GARCIA
58 CL WALKER BLVD
FREDERICKSBURG, VA 22407

MASTERPIECE STUDIOS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8660
N. MANKATO, MN 56002-8660

MASTERTECH MECHANICAL SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
7816 STONEHILL DRIVE
CINCINNATI, OH 45255

MASTRAN MUSIC GROUP, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1706 GRAND AVENUE
NASHVILLE, TN 37212

MATTHEW BENDER  CO. INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7247-0178
PHILADELPHIA, PA 19170-0178

MATTHEW BUDD
1399 RANCHLAND DR.
CLEVELAND, OH 44124

MATTHEW CHAMBERS
13190 ROSEWOOD LN.
SPOTSYLVANIA, VA 22553

MATTHEW CHARLILLO
10280 MATAIRE LN.
STRONGSVILLE, OH 44136

MATTHEW GILDEA
100 GETTYSBURG SQUARE RD.
APT. 103
FORT THOMAS, KY 41075

MATTHEW JOHNSON
4504 EVERETT DR.
NASHVILLE, TN 37215

MATTHEW SUMMERS
7883 HACKNEY CR.
MAINEVILLE, OH 45039

MATTHEW WENDELN
6608 LEEDS LN EAST
CINCINNATI, OH 45215

MATTHEW ZIEBARTH
8595 NAPOLI DR.
CORDOVA, TN 38018

MATTHEW'S CLEANING SVC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1120 FOX HILL DR
APT. 112
MONROEVILLE, PA 15146

MAYFIELD ACADEMIC BOOSTERS
ATTN: SHARON WONG FREDERICKSON
6237 COLDSTREAM RD
HIGHLAND HEIGHTS, OH 44143

MAYFLOWER
ATTN: PRESIDENT OR GENERAL COUNSEL
1155 MEDALLION DRIVE
MENDOTA HEIGHTS, MN 55120

MAYHAVEN PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
803 BUCKTHORN CIRCLE
PO BOX 557
MAHOMET, IL 61853

MCCARL'S SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
1253 FREEDOM RD
CRANBERRY TWP, PA 16066

MCCLANAHAN PUBLISHING HOUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
88 CEDAR ST
PO BOX 100
KUTTAWA, KY 42055

MCCORMICK EQUIPMENT COMP INC
ATTN: PRESIDENT OR GENERAL COUNSEL
112 NORTHEAST DRIVE
LOVELAND, OH 45140-7144

MCCUBBIN HOSIERY, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 268984
OKLAHOMA CITY, OK 73126-8984

MCFARLAND & COMPANY, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX 611, HWY 88
JEFFERSON, NC 28640

MCG STRATEGIC SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
416 49TH STREET
DES MOINES, IA 50312

MCGRAW-HILL PUBLISHING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2258
CAROL STREAM, IL 60132-2258

MCGUFFIE PRODUCTIONS
ATTN: CHRI BRINKMAN
832 OAKTREE COURT
LEBANON, OH 45036

MCKENZIE JONES
5000 HILLSBORO PK.
APT. B6
NASHVILLE, TN 37215

MCPHERSON & COMPANY PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1126
KINGSTON, NY 12402

MEADOWHAWK PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
9160 HWY 64, STE. 12 #163
LAKELAND, TN 38002

MEADWESTVACO
BANK OF AMERICA LOCK BOX SER
2028 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MECKLENBURG COUNTY
TAX COLLECTOR
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 32247
CHARLOTTE, NC 28232-2247

MEGAN FECKO
9708 CLIFTON BLVD.
3RD FLOOR
CLEVELAND, OH 44102

MEGAN HENSON
1154 PARKSIDE DR.
ALEXANDRIA, KY 41001

MEGAN LATHAM
4340 LONGLAKE DR.
APT. 3209
BATAVIA, OH 45103

MEGAN ORTIZ
1109 PATRICK ST.
FREDERICKSBURG, VA 22401

MEGAN TIBBS
100 LISA DRIVE
MT STERLING, KY 40353

MEGHAN WHITMER
7252 HWY 70 S.
UNIT 1604
NASHVILLE, TN 37221

MELANIE BAY
3172 TRINITY RD.
LEXINGTON, KY 40503

MELANIE JOHNSON
3310 ROXBURG DRIVE
LEXINGTON, KY 40503

MELISSA ANDERSON SWEAZY
1915 COWDEN AVENUE
MEMPHIS, TN 38104

MELISSA ATKINS
570 STRATFORD DR.
LEXINGTON, KY 40503

MELISSA NEWMAN
95 MINTON DRIVE
BARBOURVILLE, KY 40906

MEMPHIS ACCOUSTIC MUSIC ASSN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 42024
MEMPHIS, TN 38174-2024

MEMPHIS AIR CONDITIONING & HEA
ATTN: PRESIDENT OR GENERAL COUNSEL
2125 HILLSHIRE CIRCLE
MEMPHIS, TN 38133

MEMPHIS AND SHELBY COUNTY
CONSTRUCTION CODE ENFORCEMENT
6465 MULLINS STATION
MEMPHIS, TN 38134

MEMPHIS CHAPTER OF HADASSAH
ATTN: PRESIDENT OR GENERAL COUNSEL
1469 PINE SHADOWS
MEMPHIS, TN 38120

MEMPHIS COMMUNICATIONS CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 770389
MEMPHIS, TN 38177-0389

MEMPHIS GARDEN CLUB
ATTN: PRESIDENT OR GENERAL COUNSEL
4339 PARK AVENUE
MEMPHIS, TN 38117-9886

MEMPHIS HERITAGE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2282 MADISON AVENUE
MEMPHIS, TN 38104

MEMPHIS JEWISH COMMUNITY CENTR
ATTN: BARRIE WEISER
6560 POPLAR AVENUE
MEMPHIS, TN 38138

MEMPHIS JUNIOR LEAGUE PUBL
JUNIOR LEAGUE OF MEMPHIS
3475 CENTRAL AVE
MEMPHIS, TN 38111

MEMPHIS LIGHT & GAS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 388
MEMPHIS, TN 38145

MEMPHIS MUSIC COMMISSION
ATTN: JOHNNIE WALKER
125 NORTH MAIN, STE. 200
MEMPHIS, TN 38103

MEMPHIS Q
ATTN: PRESIDENT OR GENERAL COUNSEL
655 RIVERSIDE DR 704B
MEMPHIS, TN 38103

MEMPHIS SPORT
ATTN: PRESIDENT OR GENERAL COUNSEL
1138 N GERMANTOWN RD
#101-176
CORDOVA, TN 38018

MEMPHIS UNIVERSITY SCHOOL
ATTN: PERRY DEMENT
6191 PARK AVE.
MEMPHIS, TN 38119

MERCER UNIVERSITY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1400 COLEMAN AVE.
MACON, GA 31207

MEREDITH WHILES
591 ROSEMILL DR.
LEXINGTON, KY 40503

MERI MERI
ATTN: PRESIDENT OR GENERAL COUNSEL
525 HARBOR BLVD.
BELMONT, CA 94002

MERRYMAKERS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
3645 GRAND AVE.
SUITE 202
OAKLAND, CA 94610

METRO ALARMS OFFICE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 178
MEMPHIS, TN 38101-9998

METRO GRAPHIC ARTS  INC
ATTN: PRESIDENT OR GENERAL COUNSEL
407 1ST STREET
GWINN, MI 49841

METROPOLITAN GOVERNMENT OF
ALARM REGISTERATION SECTION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 196321
NASHVILLE, TN 37219-6321

METROPOLITAN TRUSTEE
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 305012
NASHVILLE, TN 37230-5012

MICHAEL DEFALLCO
2260 RIVERSIDE DR.
#204
CINCINNATI, OH 45202

MICHAEL FOGLER
722 BISHOP DRIVE
LEXINGTON, KY 40505

MICHAEL HORTON
2209 COBURN BLVD.
APT. 4
LEXINGTON, KY 40502

MICHAEL LANNOM
4919 SEA ISLE
MEMPHIS, TN 38117

MICHAEL MANISKAS
4649 MARLBERRY PL.
LEXINGTON, KY 40509

MICHAEL SAMULAK
3166 WARREN RD
CLEVELAND, OH 44111

MICHELE HANSEN
5514 N. MULLIGAN AVENUE
CHICAGO, IL 60630

MICHELLE KAYE MALSBURY
1200 W. RETTA ESPLANADE B41B
FISHERMANS VILLAGE MARINA
PUNTA FORDA, FL 33950

MICHELLE SWENSON
2893 EIGHT MILE RD.
CINCINNATI, OH 45244

MICHAEL CRUIKSHANK
318 ARCADIA PARK
LEXINGTON, KY 40503

MICHAEL EDWARD NOGAY
PO BOX 3095
WEIRTON, WV 26062

MICHAEL HEALY DESIGNS
ATTN: PRESIDENT OR GENERAL COUNSEL
60 NEW RIVER RD
PO BOX 4
MANVILLE, RI 02838

MICHAEL JEFRY STEVENS
1766 AUTUMN AVE.
MEMPHIS, TN 38112

MICHAEL LINK
1429 PULLAN AVE.
CINCINNATI, OH 45223

MICHAEL MILLER
2396 PARKWAY PL.
MEMPHIS, TN 38112

MICHEAL FRASER
1119 E. MCMILLAN AVE (REAR)
CINCINNATI, OH 45206

MICHELE KLINE
6871 AUBURN RD, UNIT 25
CONCORD, OH 44077

MICHELLE SCHNEIDER
9430 RESERVOIR RD.
FREDERICKSBURG, VA 22407

MICRO PRESS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
179 FAIRFIELD AVE
BELLEVUE, KY 41073

MICROS SYSTEMS - NASH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 23747
BALTIMORE, MD 21203-5747

MICROS SYSTEMS INC.
ATTN: KAY KITTLESON
618 GRASSMERE PARK DR, STE 1
NASHVILLE, TN 37211

MID-LIST PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
4324 12TH AVE SOUTH
MINNEAPOLIS, MN 55407-3218

MIDPOINT TRADE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 411037
KANSAS CITY, MO 64141-1037

MIDSOUTH CELTIC ARTS
ATTN: ROBERT L. CAMPBELL
ATTN: PRESIDENT OR GENERAL COUNSEL
801 PARK ST
EARLE, AR 72331

MID-SOUTH MAINTENANCE OF TN
ATTN: PRESIDENT OR GENERAL COUNSEL
132-B VOLUNTEER DRIVE
HENDERSONVILLE, TN 37075

MIDTOWN PRINTING
ATTN: PRESIDENT OR GENERAL COUNSEL
120 20TH AVENUE SOUTH
NASHVILLE, TN 37203

MIDWEST OF CANNON FALLS
ATTN: PRESIDENT OR GENERAL COUNSEL
24696 NETWORK PLACE
CHICAGO, IL 60673-1246

MIDWEST PARENTING PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
1901 BRD RIPPLE AVENUE
INDIANAPOLIS, IN 46220

MIDWEST THEOLOGICAL FORUM
ATTN: PRESIDENT OR GENERAL COUNSEL
1420 DAVEY RD
WOODRIDGE, IL 60517

MIKE ARCHER
129 E. MAIN ST APT. 3
DANVILLE, KY 40422

MIKE PRICE
C/O NORWOOD POLICE DEPARMENT
4701 MONTGOMERY RD
NORWOOD, OH 45212

MIKE SHOUSE
437 LENNEY DR, STE. C
LEXINGTON, KY 40517

MIKLUS FLORIST
ATTN: PRESIDENT OR GENERAL COUNSEL
1680 S.O.M. CENTER RD
MAYFIELD HEIGHTS, OH 44124

MIKWRIGHT, LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
1111 CENTRAL AVE., STE. 230
CHARLOTTE, NC 28204

MILDRED MORRIS
56 W SWEETWATER RD
BYHALIA, MS 38611

MILLCREEK ELEMENTARY
ATTN: PRESIDENT OR GENERAL COUNSEL
1212 RIVA RIDGE WAY
LEXINGTON, KY 40517

MILLER PROTECTIVE SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1000
DEPT 151
MEMPHIS, TN 38148-0151

MILLIWIK LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
230 SOUTH 300 EAST
LOGAN, UT 84321

MILVI K. GILL
12720 ISLE OF PINES BLVD.
FREDERICKSBURG, VA 22407

MINDWARE WHOLESALE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 130727
ROSEVILLE, MN 55113-0007

MINI ADVENTURE SERIES
ATTN: PRESIDENT OR GENERAL COUNSEL
3701 ORLANDO STREET
KNOXVILLE, TN 37917

MIQUEL-RUIS USA LTD.
ATTN: PRESIDENT OR GENERAL COUNSEL
22 S. COMMERCE NO. 5
BETHLEHEM, PA 18017

MIRAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
746 WARDEN AVE
UNIT 3
SCARBOROUGH ONTARIO, CA M1L4A-0002

MISSING LINK MARKETING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 120127
NASHVILLE, TN 37212

MISSISSIPPI MAGAZINE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 16445
JACKSON, MS 39236

MISSY FOX TRUMBORE +
ATTN: PRESIDENT OR GENERAL COUNSEL
194 BAISAM COURT
VERSAILLES, KY 40383

MISTRAL
ATTN: PRESIDENT OR GENERAL COUNSEL
3444 TRIPP COURT, SUITE C
SAN DIEGO, CA 92121

MITCHELL EMERSON
5263 DORSETT DR.
MEMPHIS, TN 38117

MIXED ROLE PRODUCTIONS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7517
EUGENE, OR 97401

MLK THE TRUTH LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 381933
GERMANTOWN, TN 38183-1933

MM GRAPHICS
MM GRAPHICS, CONTEMPORARY MEDI
460 TENNESSEE ST
MEMPHIS, TN 38103

MODERN LANGUAGE ASSOC.
ATTN: PRESIDENT OR GENERAL COUNSEL
26 BRDWAY, THIRD FLOOR
NEW YORK, NY 10004-1789

MOLLY GILLESPIE
427 PROBASCO ST.
APT. 16
CINCINNATI, OH 45220

MOLLY TRAXLER
11536 SYMMES GATE LN.
CINCINNATI, OH 45209

MOM BLAKEMANS
ATTN: PRESIDENT OR GENERAL COUNSEL
104 S. CAMPBELL ST
LANCASTER, KY 40444

MOMAGENDA
ATTN: PRESIDENT OR GENERAL COUNSEL
3 WEST END AVENUE
OLD GREENWICH, CT 06870

MONSTER, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 90364
CHICAGO, IL 60696-0364

MONTESSORI CENTER ROOM
ATTN: KATE ZINK
2505 RIVERSIDE DRIVE
CINCINNATI, OH 45202

MONTGOMERY BELL ACADEMY
ATTN: SAM JACKSON
4001 HARDING RD
NASHVILLE, TN 37205

MONTSTREAM CARDWORKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4128
BURLINGTON, VT 05406

MORIAH WEBSTER
1005 JON'S PL.
FREDERICKSBURG, VA 22401

MORRISON AND HILL
ATTN: PRESIDENT OR GENERAL COUNSEL
S201 HWY 12 AND 16
WISCONSIN DELLS, WI 53965

MOUNTAIN MATH/LANGUAGE LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 150430
OGDEN, UT 84415

MOVING PICTURE BOOKS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
342 TROY CIRCLE
KNOXVILLE, TN 37919

MT PACKAGING, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1276 50TH STREET
BROOKLYN, NY 11219

MULTI-FLOW DISPENSERS OF OHIO
ATTN: PRESIDENT OR GENERAL COUNSEL
4705 VAN EPPS RD
BROOKLYN HEIGHTS, OH 44131

MURPHY'S CAMERA
ATTN: PRESIDENT OR GENERAL COUNSEL
1440 BARDSTOWN RD
LOUISVILLE, KY 40204

MUSIC ROW
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 158542
NASHVILLE, TN 37215

MY CITY SOUVENIERS
ATTN: PRESIDENT OR GENERAL COUNSEL
9813 RED ROCK RD
CHARLOTTE, NC 28270

MORGAN HOPLEY
2304 WINEBERRY CT.
MATTHEWS, NC 28105

MORRIS PUBLIC RELATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 210588
NASHVILLE, TN 37221

MOTES BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6034
LOUISVILLE, KY 40207-0034

MOUNTAINEERS BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
1001 SW KLICKITAT WAY
SUITE 201
SEATTLE, WA 98134

MRS. MONETA BOOKS
3017 ASHBURTON WAY
MOUNT PLEASANT, SC 29466

MUD PIE
ATTN: PRESIDENT OR GENERAL COUNSEL
4897 LEWIS RD SUITE C
STONE MOUNTAIN, GA 30083

MURPHY PRODUCE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
1204 BAPTIST WORLD CENTER DR
NASHVILLE, TN 37207

MUSEUM OF MODERN ART
ATTN: PRESIDENT OR GENERAL COUNSEL
11 WEST 53RD ST, 4TH FLOOR
NEW YORK, NY 10019

MUTUAL DISTRIBUTING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
2233 CAPITOL BLVD.
RALEIGH, NC 27604

MYERS PARK TRADITIONAL PTA
ATTN: PRESIDENT OR GENERAL COUNSEL
1514 MARYLAND AVE.
CHARLOTTE, NC 28209

NAHANCO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 818
276 WALTER STREET
NORTH BENNINGTON, VT 05257

NANCY GENTRY
2273 KIRBY PKWY
MEMPHIS, TN 38119

NANCY'S FANCY CHEDDAR SNAPS
ATTN: PRESIDENT OR GENERAL COUNSEL
838 EAST HIGH STREET BOX 266
LEXINGTON, KY 40502

NASHVILLE BUSINESS JOURNAL(NEW
SUBSCRIBER SERVICES DEPT
344 FOURTH AVE. N.
NASHVILLE, TN 37219

NASHVILLE DOOR CLOSER SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
1827-B 12TH AVENUE SOUTH
NASHVILLE, TN 37203

NASHVILLE NUMBER SYSTEM
ATTN: PRESIDENT OR GENERAL COUNSEL
1424 ROBERT E. LEE LANE
BRENTWOOD, TN 37027

NASHVILLE SCENE ADV
ATTN: PRESIDENT OR GENERAL COUNSEL
210 12TH AVENUE SOUTH
SUITE 100
NASHVILLE, TN 37203

NATALIE DIAZ
11671 MILLBANK LN.
APT. G
CINCINNATI, OH 45249

NATELCO ELECTRICAL CONTRACTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
140 WEST HAMPTON AVENUE
CAPITOL HEIGHTS, MD 20743

NATHAN RUSSELL
4017 GLAZEBOOK DR.
FREDERICKSBURG, VA 22407

NAM FOUNDATION
NORTH AVONDALE MONTESSOR SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
615 CLINTON SPRINGS AVE
CINCINNATI, OH 45229

NANCY TAGGART
847 SARDIS COVE DR.
CHARLOTTE, NC 28270

NAPA HOME & GARDEN
ATTN: PRESIDENT OR GENERAL COUNSEL
3270 SUMMIT RIDGE PKWY.
SUITE 240
DULUTH, GA 30096

NASHVILLE CITIPASS
ATTN: PRESIDENT OR GENERAL COUNSEL
115 PENN WARREN DRIVE
SUITE 300-191
BRENTWOOD, TN 37027

NASHVILLE ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
1214 CHURCH ST
NASHVILLE, TN 37246

NASHVILLE PAW MAGAZINE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 622
ANTIOCH, TN 37011-0622

NASHVILLE TOFFEE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
1830 AIR LANE DRIVE
SUITE 7
NASHVILLE, TN 37210

NATALIE JENKINS
1410 MAIN ST.
APT. 3A
CINCINNATI, OH 45202

NATHAN GREEN
385 REDDING RD.
APT. 206
LEXINGTON, KY 40517

NATHAN SPOON
1622 CARMEL RD.
CHARLOTTE, NC 28226

NATIONAL BOOK NETWORK INC
ATTN: PRESIDENT OR GENERAL COUNSEL
15200 NBN WAY
BLUE RIDGE SUMMIT, PA 17214

NATIONAL CITY EQUIPMENT FINANC
A DIV OF NAT CITY COMMERCIAL
ATTN: PRESIDENT OR GENERAL COUNSEL
995 DALTON AVENUE
CINCINNATI, OH 45203

NATIONAL ENTERTAINMENT
COLLECTIBLES ASSOCIATION
PO BOX 5651
CLARK, NJ 07066-5651

NATIONAL PROCESSING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
20405 STATE HIGHWAY 249
SUITE 700
HOUSTON, TX 77070

NATIONAL SPELEOLOGICAL SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
2813 CAVE AVE
HUNTSVILLE, AL 35810

NATIONWIDE BOOK INDUSTRIES LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 73
HOLBROOK, MA 02343

NAT'L CIVIL RIGHTS MUSEUM
ATTN:  BARBARA ANDREWS
450 MULBERRY ST
MEMPHIS, TN 38103

NAT'L COUNCIL OF JEWISH WOMEN
ATTN: PRESIDENT OR GENERAL COUNSEL
26055 EMERY RD, UNIT L
CLEVELAND, OH 44128

NATURAL LIFE
ATTN: PRESIDENT OR GENERAL COUNSEL
10475 FORTUNE PARKWAY
BUILDING 200, STE. 210
JACKSONVILLE, FL 32256

NAVPRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 35003
COLORADO SPRINGS, CO 80935

NC DEPT OF REVENUE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 25000
RALEIGH, NC 27640-0640

NC DEPT OF STATE TREASURER
ATTN: JANET COWELL
325 N SALISBURY ST
RALEIGH, NC 27603

NC DEPT OF THE SECRETARY OF STATE
ATTN: ELAINE F. MARSHALL
PO BOX 29622
RALEIGH, NC 27626-0622

NEIL VANUUM
8594 CONCORD HILLS
CINCINNATI, OH 45243

NELSON LINE
ATTN: PRESIDENT OR GENERAL COUNSEL
102 COMMERCE DRIVE #6
MORISTOWN, NJ 08057

NEON ENGINEERING, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1425 SPRING LAWN AVE
CINCINNATI, OH 45223

NEON-PINK COLLAR PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1065 GREEN VALLEY DR
ASHLAND CITY, TN 37015

NEOPOST INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 45840
SAN FRANCISCO, CA 94145-0840

NEPTUNE PLUMBING & HEATING
ATTN: PRESIDENT OR GENERAL COUNSEL
23860 MILES RD
CLEVELAND, OH 44128

NETREZJOBS
ATTN: PRESIDENT OR GENERAL COUNSEL
3090 CARNES AVENUE
MEMPHIS, TN 38111

NEW YORK UNIVERSITY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7247
PHILADELPHIA, PA 19170-7435

NEXAIR  LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
P O  BOX 125
MEMPHIS, TN 38101-0125

NEXT GENERATION CONSULTING
ATTN: PRESIDENT OR GENERAL COUNSEL
211 S. PATTERSON ST, STE. 280
MADISON, WI 53703

NICHOLAS GREEN
805 S. GRAND AVE.
FT. THOMAS, KY 41075

NICHOLAS MCGOWEN
8807 BLAKENEY DR.
CHARLOTTE, NC 28277

NICK JACOBS
ATTN: PRESIDENT OR GENERAL COUNSEL
1411 GRANDVIEW AVE. APT. 803
PITTSBURGH, PA 15211

NICOLE STORK-HESTAD
4542 NEWTOWN PK.
LEXINGTON, KY 40511

NICOLETTE MCFADDIN
3940 BEECH ST.
APT. 2A
CINCINNATI, OH 45227

NISHA WILLRICH
2293 A ALEXANDRIA DR.
LEXINGTON, KY 40504

NOLAN WEGNER
2515 VAN BUREN ST.
FREDERICKSBURG, VA 22401

NEWELL T MOORE
HINGE & DOOR REPAIR
4065 BARR
MEMPHIS, TN 38111

NEXT DAY GOURMET/SUPERIOR PRO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 64177
ST PAUL, MN 55164-0177

NICHOLAS BORSELLINO
7840 BLACKBERRY LANE
GATES MILLS, OH 44040

NICHOLAS MALONEY
1253 STANDISH WAY
LEXINGTON, KY 40504

NICHOLAS PIACSEK
1832 NICHOLASVILLE RD.
LEXINGTON, KY 40503

NICOLE KATZ
2576 KEMPER RD.
APT. 201
SHAKER HEIGHTS, OH 44120

NICOLE YASINSKY
2193 MADISON AVE.
MEMPHIS, TN 38104

NIKA HAFFORD
4346 MACON RD.
MEMPHIS, TN 38108

NOI GIFTS AND GOURMET
ATTN: PRESIDENT OR GENERAL COUNSEL
508 SANDCASTLE RD
FRANKLIN, TN 37069

NORMA MEZA
2710 HARRIS AVE.
APT. 1
CINCINNATI, OH 45212

NORMA TILLMAN ENTERPRISES
ATTN: PRESIDENT OR GENERAL COUNSEL
1445 BEDDINGTON PARK
NASHVILLE, TN 37215

NORTH CAROLINA DEPT OF REVENUE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 25000
RALEIGH, NC 27640-0002

NORTH CAROLINA DEPT OF STATE
TREASURER, UNCLAIMED PROPERTY
ATTN: PRESIDENT OR GENERAL COUNSEL
325 N. SALISBURY ST
RALEIGH, NC 27603-1385

NORTH COUNTRY BOOKS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
220 LAFAYETTE STREET
UTICA, NY 13502

NORTH HILLS COMMUNITY OUTREACH
ATTN: FAY MORGAN, EXEC DIR
1975 FERGUSON RD
ALLISON PARK, PA 15101

NORTHEAST FOUN. FOR CHILD. INC
ATTN: PRESIDENT OR GENERAL COUNSEL
85 AVENUE A, SUITE 204
PO BOX 718
TURNER FALLS, MA 01376-0718

NORTHLAND PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
2775 S. MORELAND BLVD. #202
CLEVELAND, OH 44120

NORWOOD HEALTH DEPARTMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
2059 SHERMAN  AVENUE
NORWOOD, OH 45212

NORWOOD POLICE DEPARTMENT
ATTN: CHARLES BELL
4701 MONTGOMERY RD
NORWOOD, OH 45212

NORWOOD POLICE DEPARTMENT
ATTN: MARK VICKERS
4701 MONTGOMERY RD
NORWOOD, OH 45212

NOTES AND QUERIES
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 890550
CHARLOTTE, NC 28289-0550

NUCO2
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9011
STUART, FL 34995

NUTRITION COUNCIL
ATTN: PRESIDENT OR GENERAL COUNSEL
2400 READING RD
CINCINNATI, OH 45202

OATMEAL STUDIOS
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX 138
ROCHESTER,, VT 05767

OCIA KING
904 CHRIS DR
NICHOLASVILLE, KY 40356

OCTAVIA PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
12127 SPERRY RD
CHESTERLAND, OH 44026

OFF THE DOCK FRESH SEAFOOD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 18811
MEMPHIS, TN 38181-0811

OFFICE OF THE ATTORNEY GENERAL
ATTN: JACK CONWAY
700 CAPITAL AVE, STE 118
FRANKFORT, KY 40601

OFFICE OF THE ATTORNEY GENERAL
ATTN: KENNETH T. CUCCINELLI, II
900 EAST MAIN ST
RICHMOND, VA 23219

OFFICE OF THE ATTORNEY GENERAL
ATTN: ROBERT E. COOPER, JR.
PO BOX 20207
NASHVILLE, TN 37202-0207

OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER
9001 MAIL SERVICE CENTER
RALEIGH, NC 27699-9001

OFFICE OF THE SECRETARY OF STATE
ATTN: TREY GRAYSON
THE CAPITOL BUILDING
700 CAPITAL AVENUE, STE 152
FRANKFORT, KY 40601

OFFICE OF THE TAX COLLECTOR
MECKLENBURG COUNTY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 32728
CHARLOTTE, NC 28232

OGI EYEWEAR, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
3971 QUEBEC AVENUE NORTH
MINNEAPOLIS, MN 55427

OHIO ATTORNEY GENERAL
ATTN: RICHARD CORDRAY
30 E BROAD ST, 17TH FL
COLUMBUS, OH 43215

OHIO BUREAU OF WORKERS' COMPENSATION
ATTN: PRESIDENT OR GENERAL COUNSEL
30 W SPRING STREET
COLUMBUS, OH 43215-2256

OHIO CHILD SUPPORT PMT CENTRAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 182394
COLUMBUS, OH 43218-2394

OHIO DEPT OF LIQUOR CONTROL
ATTN: PRESIDENT OR GENERAL COUNSEL
6606 TUSSING RD
REYNOLDSBURG, OH 43068-9005

OHIO DEPT OF TAXATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 530
COLUMBUS, OH 43216-0530

OHIO DIV OF UNCLAIMED FUNDS
ATTN: PRESIDENT OR GENERAL COUNSEL
77 SOUTH HIGH STREET, 20TH FLR
COLUMBUS, OH 43215-6108

OHIO FARMERS
ATTN: PRESIDENT OR GENERAL COUNSEL
2700 EAST 55TH
CLEVELAND, OH 44104

OHIO MUSIC TEACHERS ASSN
ATTN: JENNA SCHWENK
5353 BARKWOOD DRIVE
WEST CHESTER, OH 45069

OHIO SECRETARY OF STATE
ATTN: JENNIFER BRUNNER
180 EAST BROAD ST
COLUMBUS, OH 43215

OHIO TREASURER OF STATE
ATTN: KEVIN L. BOYCE
30 E BROAD ST, 9TH FL
COLUMBUS, OH 43215-3461

OKABASHI BRANDS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 105774
ATLANTA, GA 30348

OKI SYSTEMS LIMITED
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 632994
CINCINNATI, OH 45263-2994

OLD COVE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 22886
LEXINGTON, KY 40522

OLDE MASTER ORIGINALS
ATTN: PRESIDENT OR GENERAL COUNSEL
6244 OLD LAGRANGE RD, STE. 3
CRESTWOOD, KY 40014

OLGA WALKER
7615 COMSTOCK COVE
MEMPHIS, TN 38125

OLIVE & SINCLAIR CHOCOLATE CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
1404 MCGAVOCK PIKE, SUITE C
NASHVILLE, TN 37216

OLIVIA BALLARD
3619 HEEKIN AVE.
CINCINNATI, OH 45208

OLLIE GRIMSLEY
12621 BRISTERBURG RD
MIDLAND, VA 22728

OLYMPIC II MALL SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 19930
FOUNTAIN HILLS, AZ 85269

OMORE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
423 SOUTH MARGIN STREET
FRANKLIN, TN 37064

OPERA CLEVELAND
ATTN: PRESIDENT OR GENERAL COUNSEL
1422 EUCLID AVENUE
SUITE 1052
CLEVELAND, OH 44115-2063

OPERATION READ
ATTN: GAIL TOYE
251 W. SECOND ST
LEXINGTON, KY 40507

OPTIMUM FULFILLMENT, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
4200 MBL DRIVE
OTTAWA, IL 61350

ORANGE FRAZER PRESS,INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 214, 37-1/2 MAIN ST
WILMINGTON, OH 45177

ORBIS BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 302
MARYKNOLL, NY 10545-0301

ORE ORIGINALS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1357 CORONADO AVENUE
LONG BEACH, CA 90804

ORKIN PEST CONTROL(CHARLOTTE)
ATTN: PRESIDENT OR GENERAL COUNSEL
5005 W. WT HARRIS BLVD, STE. G
CHARLOTTE, NC 28269

ORKIN PEST CONTROL(NASHVILLE)
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 110116
NASHVILLE, TN 37222

OTIS ELEVATOR COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 905454
CHARLOTTE, NC 28290-5454

OUR SUNDAY VISITOR PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
200 NOLL PLAZA
PO BOX 920
HUNTINGTON, IN 46750

OUT PUBLISHING COMPANY, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
801 BINGHAM STREET, SUITE 100
PITTSBURGH, PA 15203

OUTSET MEDIA
ATTN: PRESIDENT OR GENERAL COUNSEL
4226 COMMERCE CIRCLE, UNIT 106
VICTORIA BC
V8Z 6N6

OVERHEAD DOOR COMP OF LEX.
ATTN: PRESIDENT OR GENERAL COUNSEL
181 TRADE ST
LEXINGTON, KY 40511

OWEN TABOR PLAYS
ATTN: PRESIDENT OR GENERAL COUNSEL
6500 MAY CREEK
MEMPHIS, TN 38119

OXANA SALES CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
75 CORPORATE DR
HAUPPAUGE, NY 11788

OXFORD UNIVERSITY PRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
2001 EVANS RD
CARY, NC 27513

P. A. L. S.
ATTN: KRISTI WONG
3771 POPLAR AVENUE
MEMPHIS, TN 38152

P. BECKETT
1418 N. FT. THOMAS A
FT. THOMAS, KY 41075

PA DEPT OF STATE
ATTN: PRESIDENT OR GENERAL COUNSEL
OEN PENN CENTER
2601 N 3RD ST
HARRISBURG, PA 17110

PA DEPT OF THE TREASURY
ATTN: PRESIDENT OR GENERAL COUNSEL
129 FINANCE BUILDING
HARRISBURG, PA 17120

PA OFFICE OF THE ATTORNEY GENERAL
ATTN: TOM CORRETT
16TH FL, STRAWBERRY SQUARE
HARRISBURG, PA 17120

PACKAGING UNLIMITED LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2251 AUGUSTINE ST
COVINGTON, KY 41014

PADDLE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
709 ROANTREE DR
BRENTWOOD, TN 37027

PAEYC
ATTN: PRESIDENT OR GENERAL COUNSEL
5604 SOLWAY ST
PITTSBURGH, PA 15217

PAGE'S PREMIUM BRANDS
ATTN: PRESIDENT OR GENERAL COUNSEL
315 10TH AVE NO. SUITE 100
NASHVILLE, TN 37203

PAGODA GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
1038 BEACON ST, STE. 304
BROOKLINE, MA 02446

PALM PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1442-A WALNUT ST #120
BERKELEY, CA 94709

PAM SPREMULLI
140 HIGH STREET
CHAGRIN FALLS, OH 44022

PAMELA JACKSON
23 MUSIC SQUARE EAST
#304
NASHVILLE, TN 37203

PAMELA STANSBERRY
2235 KLINE AVENUE
NASHVILLE, TN 37211

PANLINE USA INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3908
BOSTON, MA 02241-3908

PAPANIA'S INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5234
LEXINGTON, KY 40555

PAPAYA! CREATIVE ABANDON
ATTN: PRESIDENT OR GENERAL COUNSEL
582 PARSONS DRIVE
MEDFORD, OR 97501

PAPER HOUSE PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 259
SAUGERTIES, NY 12477

PARACLETE PRESS INC.
CREATIVE JOYS INC.
PO BOX 1568
ORLEANS, MA 02653

PARADIGM PUBLISHING,INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
875 MONTREAL WAY
ST PAUL, MN 55101-4245

PARKWAY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
248 EAST CHICKASAW PARKWAY
MEMPHIS, TN 38111

PARODY PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
5147 KENNEDY AVE.
CINCINNATI, OH 45213

PARTNERS BOOK DISTRIBUTING
ATTN: PRESIDENT OR GENERAL COUNSEL
2325 JARCO DR
PO 580
HOLT, MI 48842

PATHFINDER EQUINE PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
1908 GLADE RD
FARMINGTON, NM 87401

PATHWAY BOOK SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
4 WHITE BROOK RD
GILSUM, NH 03448

PATRICIA ANDERSON
3913 VAILWOOD DR
NASHVILLE, TN 37215

PATRICIA DUDSIC
2215 RIVERSIDE DR.
CINCINNATI, OH 45202

PATRICIA KNOTH
2830 SEDGEWICK ROAD
SHAKER HEIGHTS, OH 44120

PATRICIA SCHOTT
11212 ENCHANTED WOODS WAY
FREDERICKSBURG, VA 22407

PATRICIA WALKER
4330 LANGLAND ST.
CINCINNATI, OH 45223

PARLANCE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 841
1099 SOUTHDOWN PKWY
COLUMBUS, MS 39703

PARRAGON INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
440 PARK AVE. S.
13TH FLOOR
NEW YORK, NY 10016

PARTNERS TEA CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 150891
NASHVILLE, TN 37215

PATHFINDER PUBLISHING OF CA
ATTN: PRESIDENT OR GENERAL COUNSEL
3600 HARBOR BLVD.
#82
OXNARD, CA 93035

PATIENCE BREWSTER, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 689
3872 JORDAN RD
SKANEATELES, NY 13152

PATRICIA CORRELL
50 FOX CHASE LN.
APT. 11
SOUTHGATE, KY 41071

PATRICIA FULGHUM
3344 GIVEN AVE.
MEMPHIS, TN 38122

PATRICIA MILLER
129 JEFFERSON SQUARE
NASHVILLE, TN 37215

PATRICIA SWINK
6455 POPLAR AVENUE
#104
MEMPHIS, TN 38119

PATRICK CHEE
2936 LEHMAN RD.
CINCINNATI, OH 45204

PATRICK HARPER
3512 COLONNADE DR.
LEXINGTON, KY 40515

PATRICK MARTIN
1520 NOVEL AVE.
REAR COTTAGE
NASHVILLE, TN 37216

PATRICK PHILLIPS
3119 PACIFIC AVE.
MEMPHIS, TN 38112

PATRICK SLUSHER
635 WATSONWOOD DR.
NASHVILLE, TN 37211

PATSI TROLLINGER
ATTN: PRESIDENT OR GENERAL COUNSEL
150 NORTH MAPLE AVENUE
DANVILLE, KY 40422

PAUL J. NANDZIK
2610 QUARRY STREET
PITTSBURGH, PA 15210-1810

PAUL S. TOWNSEND
395 REDDING RD
THE OAKS #230
LEXINGTON, KY 40517

PAULA GRAY
133 E. ZANDALE DR.
APT. 31
LEXINGTON, KY 40503

PAULINE BOOKS & MEDIA
ATTN: PRESIDENT OR GENERAL COUNSEL
50 ST PAUL'S AVENUE
BOSTON, MA 02130-3491

PAULLANE ENTERPRISES, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
4510 E. BERWALD RD
SOUTH EUCLID, OH 44121

PAVILION GIFTS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 347086
PITTSBURGH, PA 15251-4086

PAYCOR PAYROLL SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
644 LINN STREET
SUITE 200
CINCINNATI, OH 45203

PEACEABLE KINGDOM PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
707-B HEINZ AVENUE
BERKELEY, CA 94710

PEACHTREE PUBLISHERS, LTD.
ATTN: PRESIDENT OR GENERAL COUNSEL
1700 CHATTAHOOCHEE AVE.
ATLANTA, GA 30318-2112

PEARSON EDUCATION LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
EDINBURGH GATE
HARLOW, ESSEX
CM20 2JE

PEGGY PARK
708 BEECHMONT RD
LEXINGTON, KY 40502

PEIFER SAFE & LOCK
ATTN: PRESIDENT OR GENERAL COUNSEL
5287 KNIGHT ARNOLD RD
MEMPHIS, TN 38118

PELICAN PUBLISHING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
1000 BURMASTER ST
GRETNA, LA 70053-2246

PENDLETON ART CENTER
ATTN: JOANNE HONSCHOPP
1310 PENDLETON ST
BOX 811
CINCINNATI, OH 45202

PENGUIN BRANDS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 827860
PHILADELPHIA, PA 19182-7860

PENN CENTER REALTY SERVICES
SOUTHSIDE WORKS
ATTN: PRESIDENT OR GENERAL COUNSEL
BUIDLING #3, SUITE 200
PITTSBURGH, PA 15203

PENNY HARWOOD
3412 STETTINIUS AVE
CINCINNATI, OH 45208

PENSION CORP OF AMERICA
ATTN: PRESIDENT OR GENERAL COUNSEL
2133 LURAY AVENUE
CINCINNATI, OH 45206

PEOPLES EDUCATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 513
SADDLE BROOK, NJ 07663-0513

PERFECTION LEARNING
ATTN: PRESIDENT OR GENERAL COUNSEL
1000 NORTH SECOND AVENUE
LOGAN, IA 51546

PERMACHARTS INC / GANZ INC
ATTN: PRESIDENT OR GENERAL COUNSEL
163 BUTTERMILK AVE, STE12
CONCORD ON
L4K 3X8

PERSONNEL CONCEPTS LTD.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5750
CAROL STREAM, IL 60197-5750

PETER PAUPER PRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
202 MAMARONECK AVE
WHITE PLAINS, NY 10601

PETERSON ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
225 NORMANDY CT.
SUITE A
NICHOLASVILLE, KY 40356

PHD PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1562
HILLSBOROUGH, NC 27278

PENNY CASH REGISTER
ATTN: PRESIDENT OR GENERAL COUNSEL
1208 NORTH BRDWAY
LEXINGTON, KY 40505

PENNY LAINE PAPERS
2211 CENTURY CENTER BLVD.
SUITE 110
IRVING, TX 75062

PEOPLE PLACES AND THINGS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 629
GRANTHAM, NH 03753

PEPPERELL BRAIDING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
22 LOWELL STREET
PEPPERELL, MA 01463

PERMA TREAT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8260
FREDERICKSBURG, VA 22404

PERSEUS DISTRIBUTION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 30901
NEW YORK, NY 10087-0901

PERSONNEL PROFILES INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
253 SPRINGSIDE DR
CRESTVIEW HILLS, KY 41017

PETERS IMPORTS
ATTN: PRESIDENT OR GENERAL COUNSEL
DRAWER #1335
PO BOX 5935
TROY, MI 48007-5935

PH BEAD
ATTN: PRESIDENT OR GENERAL COUNSEL
1681 WALLACETOWN RD
PAINT LICK, KY 40461

PHIL KEAGGY
ATTN: VIVKI JEANETTE
6424 EDSEL DRIVE
NASHVILLE, TN 37209

PHILLIP YOHO
174 SENATE DRIVE
PITTSBURGH, PA 15236

PHIL'S ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
9546 EDWARDS PL
MINT HILL, NC 28227

PHOENIX LEARNING RESOURCES LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
914 CHURCH ST
HONESDALE, PA 18431

PHOTOGRAPHS ELITE
ATTN: PRESIDENT OR GENERAL COUNSEL
12700 LAKE AVE
STE. 2005
LAKEWOOD, OH 44107

PIC'S PRODUCE
ATTN: PRESIDENT OR GENERAL COUNSEL
4756 PADDOCK RD
CINCINNATI, OH 45229

PIDGEON'S PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
8318 AIKEN RD
LOUISVILLE, KY 40245

PIEDMONT NATURAL GAS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 533500
ATLANTA, GA 30353

PIERRE BELVEDERE
ATTN: PRESIDENT OR GENERAL COUNSEL
127 RUE ST PIERRE
MONTREAL QC
H2Y 2L6

PILL HILL PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
343 WEST 4TH ST
CHADRON, NE 69337

PINE STREET MAKERY
ATTN: PRESIDENT OR GENERAL COUNSEL
1610 B SHELBY AVENUE
NASHVILLE, TN 37206

PITTSBURGH CITY PAPER
ATTN: PRESIDENT OR GENERAL COUNSEL
650 SMITHFIELD ST
SUITE 2200
PITTSBURGH, PA 15222

PITTSBURGH COMMUNITY SERVICE
ATTN: TERA MCINTOSH
WILLIAMS SQUARE
1801 CENTRE AVE. STE 200
PITTSBURGH, PA 15219

PITTSBURGH EAST ROTARY CLUB
ATTN: TOM BAKER
PO BOX 81566
PITTSBURGH, PA 15217

PITTSBURGH INT'L CHILDRENS TH
ATTN: PAM LIEBERMAN
803 LIBERTY AVENUE
PITTSBURGH, PA 15212

PITTSBURGH POST GAZETTE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 566
PITTSBURGH, PA 15230-0566

PJ KELLY & ASSOCIATES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1396
SAUGUS, MA 01906

PLANTSCAPING
ATTN: PRESIDENT OR GENERAL COUNSEL
1865 EAST 40TH STREET
CLEVELAND, OH 44103

PLASMART INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
107-42 ANTARES DRIVE
OTTAWA ON
K2E 7Y4

PLAYHOUSE SQUARE FOUNDATION
ATTN: PRESIDENT OR GENERAL COUNSEL
1501 EUCLID AVE SUITE 200
CLEVELAND, OH 44115-2197

PLAYMOBIL USA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 877
DAYTON, NJ 08810

PLEASANT HILLS PUBLIC LIBRARY
ATTN: SHARON JULIAN-MILAS
302 OLD CLAIRTON RD
PITTSBURGH, PA 15236

PLEASANT VIEW PRESS
ATTN: JIMMY GENTRY
1970 NEW HIGHWAY 96 WEST
FRANKLIN, TN 37064

PLUM LICK PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 68
NORTH MIDDLETOWN, KY 40357-0068

PNC BANK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 609
PITTSBURGH, PA 15230

POETMAN RECORDS USA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 200
LEXINGTON, KY 40588

POMEGRANATE
ATTN: PRESIDENT OR GENERAL COUNSEL
3750 PARIS PIKE
LEXINGTON, KY 40511

POTLUCK PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1229 21ST AVENUE EAST
SEATTLE, WA 98112

POTOMAC BOOKS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 960
HERNDON, VA 20172-0960

POTTING SHED CREATIONS, LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
108 S. MAIN ST
TRO Y, ID 83871

PRATHER & ASSOCIATES/RED SKY
ATTN: PRESIDENT OR GENERAL COUNSEL
3070 LAKECREST CIR.
SUITE 400, BOX 253
LEXINGTON, KY 40513

PRECISION ELECTRICAL CONTRACTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
2403 SIDNEY ST , SUITE 125
PITTSBURGH, PA 15203

PREFERRED ITM, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
400 BELLEVUE RD
PITTSBURGH, PA 15229

PREMIER KITES & DESIGNS
ATTN: PRESIDENT OR GENERAL COUNSEL
5200 LAWRENCE PLACE
HYATTSVILLE, MD 20781

PREMIUM PRESS AMERICA
ATTN: PRESIDENT OR GENERAL COUNSEL
2606 EUGENIA AVE, STE C
NASHVILLE, TN 37211-2177

PRESBYTERIAN PUBLISHING CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 37670
LOUISVILLE, KY 40233-7670

PRESSMAN TOY CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 95000-2475
PHILADELPHIA, PA 19195-2475

PRESTWICK HOUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 658
CLAYTON, DE 19938

PRIDE
PROCTER & GAMBLE COMPANY
ATTN: KAREN VIOLETTA
1 PROCTER & GAMBLE PLAZA
CINCINNATI, OH 45202

PRIMROSE LTD.
ATTN: PRESIDENT OR GENERAL COUNSEL
381 EAST MAIN STREET
LEXINGTON, KY 40507

PRINCE C. CHAMBLISS, JR.
SUITE 200, 1000 RIDGEWAY LOOP RD
MEMPHIS, TN 38120-4036

PRINCETON HEALTH PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
711 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604-3504

PRO VIDEO
ATTN: PRESIDENT OR GENERAL COUNSEL
3314 POPLAR AVENUE
MEMPHIS, TN 38111

PROFESSIONAL LOCK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7968
FREDERICKSBURG, VA 22404-7968

PROMOTIONAL WOOD PRODUCTS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 26
BOSTON, KY 40107

PROTEC
ATTN: PRESIDENT OR GENERAL COUNSEL
2114 HILLSHIRE CIRCLE
MEMPHIS, TN 38133

PROVIDENCE HOUSE PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
238 SEABOARD LANE
FRANKLIN, TN 37067

PUBLIC LIBRARY OF CHARLOTTE
ATTN: PRESIDENT OR GENERAL COUNSEL
ATTN: DICK PAHLE
310 NORTH TYRON ST
CHARLOTTE, NC 28202

PUBLICATIONS INTL LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT 77-3401
CHICAGO, IL 60678-3401

PUBLISHERS MARKETPLACE
ATTN: PRESIDENT OR GENERAL COUNSEL
2 PARK PLACE #4
BRONXVILLE, NY 10708

PUREMCO GAMES & TOYS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 21569
WACO, TX 76702

PRIORITY DISPATCH INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
4665 MALBARY RD
CINCINNATI, OH 45242-5645

PROCTOR & GRAVES
ATTN: PRESIDENT OR GENERAL COUNSEL
2131 UTOPIA AVE
NASHVILLE, TN 37211

PROMETHEUS BOOKS PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
59 JOHN GLENN DRIVE
AMHERST, NY 14228

PROPHET COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
4518 BEACON DR
NASHVILLE, TN 37215

PROVIDENCE DAY SCHOOL
ATTN: PAUL IBSEN
5800 SARDIS RD
CHARLOTTE, NC 28270

PSA CONSULTING, INC
CINCINNATI BOOK PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
127 W. NINTH ST, STE. 1
CINCINNATI, OH 45202

PUBLIC STORAGE - CHARLOTTE
ATTN: PRESIDENT OR GENERAL COUNSEL
7233 SOUTH BLVD.
CHARLOTTE, NC 28273

PUBLISH AMERICA, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 151
FREDERICK, MD 21705

PUMPERNICKEL PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 603
BERRYVILLE, VA 22611

PURPLE THISTLE PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
163 LANDING RD
GLEN COVE, NY 11542

PYE BARKER FIRE & SAFETY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 70008
MARIETTA, GA 30007-0008

QED PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
155 CYPRESS STREET
FORT BRAGG, CA 95437

QUAIL RIDGE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 123
BRANDON, MS 39043

QUALITY WELDING SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2627
INDIAN TRAIL, NC 28079

QUEEN CITY REPRO & DESIGN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 715163
COLUMBUS, OH 43271-5163

QUENTIN WHITWELL
665 S. PEAR ORCHARD RD
RIDGELAND, MS 39157-4859

QUEST COMMUNITY CHURCH
ATTN: PRESIDENT OR GENERAL COUNSEL
410 SPORTING COURT
LEXINGTON, KY 40503

QUEST DIAGNOSTICS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 740709
ATLANTA, GA 30374-0709

QUICK COUNT
ATTN: PRESIDENT OR GENERAL COUNSEL
425 WALNUT ST SUITE 2112
CINCINNATI, OH 45202

QUICK PUBLISHING, LC
D/B/A CACHE RIVER PRESS
1610 LONG LEAF CIRCLE
ST LOUIS, MO 63146

QUOTABLE CARDS
ATTN: PRESIDENT OR GENERAL COUNSEL
611 BRDWAY
SUITE 615
NEW YORK, NY 10012

R & L CARRIERS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 713153
COLUMBUS, OH 43271-3153

R&L TRUCKLOAD SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
7290 COLLEGE PARKWAY
SUITE 200
FORT MYERS, FL 33907

R.L. SCHREIBER INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1741 NW 33RD STREET
POMPANO BCH, FL 33064

RACHEL CUPO
1669 GALLOWAY
MEMPHIS, TN 38112

RACHEL DESROCHERS
3773 HUTTON STREET
CINCINNATI, OH 45226

RACHEL KLEIN
4891 FARNHURST RD.
LYNDHURST, OH 44124

RACHEL MACLEOD
17 LITTLE BROOK CR.
FREDERICKSBURG, VA 22405

RACHEL RAY
2917 BRIGADOON PKWY
LEXINGTON, KY 40517

RACING INFORMATION DELIVERYSER
ATTN: PRESIDENT OR GENERAL COUNSEL
1718 ALEXANDRIA DRIVE
SUITE 302
LEXINGTON, KY 40504

RADIO ONE - CLEVELAND
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 92299
CLEVELAND, OH 44193

RAINERS CLEANING SER
ATTN: PRESIDENT OR GENERAL COUNSEL
518 HALLIWELL ST
CHARLOTTE, NC 28262

RALLY MUZAK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 55702
LEXINGTON, KY 40555

RAMIRO ELIZALDE
6926 SILVERTON AVE.
APT. 11
CINCINNATI, OH 45236

RAND MCNALLY & CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 98904
CHICAGO, IL 60693

RANDOM LINE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 193
MORRIS PLAINS, NJ 07950

RAPID PLUMBING INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 22838
LEXINGTON, KY 40522-2838

RAVENSBURGER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 845233
BOSTON, MA 02284-5233

RAY ENTERPRISES
D/B/A HOBO INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
1819 BAY RIDGE AVE. #440
ANNAPOLIS, MD 21403

RAY HOLANDA
11007 EASTWIND COURT
STRONGSVILLE, OH 44149

RCL BENZIGER
ATTN: PRESIDENT OR GENERAL COUNSEL
206 E. BETHANY DRIVE
ALLEN, TX 75002

RD ADVERTISINNG & DESIGN SERVICE, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3230 E. FLAMINGO RD #8-532
LAS VEGAS, NV 89121

RDR BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
1487 GLEN AVE
MUSKEGON, MI 49441

RE:CREATE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
808 WEST MAIN
FRANKLIN, TN 37064

REBECCA BOWDEN
10101 WESTOVER CT.
FREDERICKSBURG, VA 22408

REBECCA CLARK RAU
116 WOODFORD DRIVE
LEXINGTON, KY 40504

REBECCA CRISMORE
11530 LAKESHORE BLVD.
APT. 109
CLEVELAND, OH 44119

REBECCA EBLEN
2105 BROADHEAD PL
LEXINGTON, KY 40515

REBECCA L. EBLEN
2105 BRDHEAD PLACE
LEXINGTON, KY 40515

REBECCA PERRY
8101 HUNTS END CT.
CHARLOTTE, NC 28214

REBECCA STUBBS
3510 GENERAL BATE DRIVE
NASHVILLE, TN 37204

REBECCA WAGGONER
64 TABLE BLUFF DR.
FREDERICKSBURG, VA 22406

REBECCA WREN
3856 BELLEAU WOOD D.
LEXINGTON, KY 40517

RECYCLED PAPER PRODUCTS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3636 NORTH BRDWAY
CHICAGO, IL 60613

RED BIRD MANDALA MUSIC
ATTN: CARLA GOVER
1177 COLORADO RD
LEXINGTON, KY 40509

RED HEN PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3537
GRANADA HILLS, CA 91394

RED PONY RECORDS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 158467
NASHVILLE, TN 37215-8467

REDMOON SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
2201 CANTU CT
SUITE 118
SARASOTA, FL 34232

REEVES INTERNATIONAL INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
14 INDUSTRIAL RD
PEQUANNOCK, NJ 07440

REGIONS BANK
ATTN: PRESIDENT OR GENERAL COUNSEL
315 DEADERICK ST
NASHVILLE, TN 37201

REBECCA WAESCH
6063 ROBINSON RD.
CINCINNATI, OH 45213

REBECCA WEB WILSON
5863 GARDEN RIVER COVE
MEMPHIS, TN 38120

RECENT TOYS USA
ATTN: PRESIDENT OR GENERAL COUNSEL
15505 LONG VISTA WAY #210
AUSTIN, TX 78728

RED BEET RECORDS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
213 CHAPEL AVE.
NASHVILLE, TN 37206

RED CARPET STUDIOS LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
4325 INDECO COURT
CINCINNATI, OH 45241

RED MOUNTAIN PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1645 NORTH VINE STREET #607
LOS ANGELES, CA 90028

REDHAWK
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT. 1114
PO BOX 121114
DALLAS, TX 75312-1114

REENY B. & COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
6928 LARK LANE
KNOXVILLE, TN 37919

REGENA DRINNEN
103 E LAFAYETTE CIR
MEMPHIS, TN 38111

REINHART FOODSERVICE, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1201 PROGRESS RD
SUFFOLK, VA 23434

REMEDIOS FLORES
4233 GALBRAITH RD.
APT. 2
CINCINNATI, OH 45236

RENAISSANCE NEWS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
165 CURRY HOLLOW RD
PITTSBURGH, PA 15236

RENDEZVOUS RIB SHIPPING
ATTN: PRESIDENT OR GENERAL COUNSEL
355 NORTH MAIN STREET
MEMPHIS, TN 38103

RENE KOOPMAN
1541 W. FLAMINGO RD
MEMPHIS, TN 38117

RENEE EMERSON
2825 LEXINGTON RD
SBTS BOX 685
LOUISVILLE, KY 45280

RENTACRATE
ATTN: PRESIDENT OR GENERAL COUNSEL
124 PROSPECT STREET
WALTHAM, MA 02453

RENZO COMPANY, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2351 N. 25TH AVENUE
PO BOX 39
FRANKLIN PARK, IL 60131

REPLOGLE GLOBES  INC
ATTN: PRESIDENT OR GENERAL COUNSEL
231265 MOMENTUM PL.
CHICAGO, IL 60689-5311

REPUBLIC NATL DIST CO OF KY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 37100
LOUISVILLE, KY 40233-7100

REPUBLIC OF TEA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 843410
KANSAS CITY, MO 64184-3410

REPUBLIC SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 219
PINEVILLE, NC 28134-0219

RESEARCE & EDUCATION ASSN.
ATTN: PRESIDENT OR GENERAL COUNSEL
61 ETHYL RD WEST
PISCATAWAY, NJ 08854

RETIRED HIPSTER INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 14068
SAN FRANCISCO, CA 94114

REVEREND L. D. ERVIN
PO BOX 181114
FAIRFIELD, OH 45018

RGIS INVENTORY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 77631
DETROIT,, MI 48277

RICARDO BEVERLY HILLS
ATTN: PRESIDENT OR GENERAL COUNSEL
16111 CANARV AVENUE
LA MIRADA, CA 90638

RICCO INCORPORATED JANITORIAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 770154
MEMPHIS, TN 38177-0154

RICH FROG INDUSTRIES
ATTN: PRESIDENT OR GENERAL COUNSEL
I TIGAN STREET
WINOOSKI, VT 05404

RICH GROUND MEDIA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3091
MEMPHIS, TN 38173

RICHARD ARNETT
2009 ST MICHAEL DR #1
LEXINGTON, KY 40502

RICHARD ARNETT
2009 ST. MICHAEL DR.
APT. 1
LEXINGTON, KY 40502

RICHARD BODINE
585 SOUTH GREER STREET
MEMPHIS, TN 38111

RICHARD GILBERT PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
314 EIGHT STREET
SUITE 2
FAIRVIEW, NJ 07022

RICHARD GILDENMEISTER
2672 N. MORELAND
CLEVELAND, OH 44120

RICHARD GILDENMEISTER
2672 NORTH MORELAND
#2
CLEVELAND, OH 44120

RICHARD HASLER
3407 BROOKPOINT LANE
CUYAHOGA FALLS, OH 44223

RICHARD S. HIPPS
8492 FARLEY AVENUE
CORDOVA, TN 38016

RICHARD WAGNER
3180 DELONG ROAD
LEXINGTON, KY 40515

RICHMOND OXYGEN
ATTN: PRESIDENT OR GENERAL COUNSEL
11009 RICHARDSON RD
ASHLAND, VA 23005

RICK SLAUGHTER
4316 PRESCOTT RD
NASHVILLE, TN 37204-4427

RIDLEY WILLS
2156 GOLF CLUB LANE
NASHVILLE, TN 37215

RIVER CITY PUBLISHING LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1719 MULBERRY ST
MONTGOMERY, AL 36106

RJ YOUNG COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 40623
NASHVILLE, TN 37204-0623

RKS BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX  807
CLARKDALE, AZ 86324

ROB BOISVERT
2337 KENMORE
CHARLOTTE, NC 28204

ROBEEZ
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 535397
ATLANTA, GA 30353-5397

ROBERT A FLISCHEL PHOTOGRAPHY
ATTN: PRESIDENT OR GENERAL COUNSEL
MARIEMONT CENTER BLDG.
3914 MIAMI RD, SUITE 312
CINCINNATI, OH 45227

ROBERT CARROLL
8052 SECOND STREET
CINCINNATI, OH 45069

ROBERT HELMECAMP
2550 RIDGELAND PL
CINCINNATI, OH 45212

ROBERT RAY
2917 BRIGADOON PKWY
LEXINGTON, KY 40517

ROBERT RITTER
1331 BATES AVE.
CINCINNATI, OH 45225

ROCKCASTLE RIVER TRADING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 57
ERWINNA, PA 18920

ROCKWOOD PAVILLION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 931427
CLEVELAND, OH 44193

ROGER RANALLI
3 LINDEN PL
CINCINNATI, OH 45227

RON ESPOSITO
5083 WEST EASTWOOD CIRCLE
CINCINNATI, OH 45227

RONALD JONES
826 WILLARD ST.
COVINGTON, KY 41011

RONALD MCDONALD HOUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 22414
LEXINGTON, KY 40522

ROOM IT UP
ATTN: PRESIDENT OR GENERAL COUNSEL
1241 SE INDIAN ST
SUITE 108
STUART, FL 34997

ROOT CANDLES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 75596
CLEVELAND, OH 44101-4755

ROSE DISPLAYS LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX  843047
BOSTON, MA 02284-3047

ROCK SOLID SECURITY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
548 ROSEDALE DR
NASHVILLE, TN 37211

ROCKET SCIENCE PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
5765-F BURKE CENTRE PKWY #222
BURKE, VA 22015

RODNEY DOUGLAS
205 BAXTER AVE.
CINCINNATI, OH 45220

ROLAND MANN
706 MEADOWLAKE COVE
OXFORD, MS 38655

RON MACDONALD
919 N. IDLEWILD STREET
MEMPHIS, TN 38107

RONALD MCDONALD
HOUSE OF CHARLOTTE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 35129
CHARLOTTE, NC 28235

RONALD PADGETT
634 BAKEWELL ST.
COVINGTON, KY 41011

ROOM TO READ
ATTN: PRESIDENT OR GENERAL COUNSEL
4505 HARDING PIKE #51-E
NASHVILLE, TN 37205

ROSA PARKS ELEMENTARY
ATTN: PRESIDENT OR GENERAL COUNSEL
1251 BEAUMONT CENTER LANE
LEXINGTON, KY 40513

ROSE STREET DESIGN
ATTN: PRESIDENT OR GENERAL COUNSEL
1485 LEESTOWN RD
LEXINGTON, KY 40511

ROSEDOG BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
701 SMITHFIELD ST, THIRD FLOOR
PITTSBURGH, PA 15222-2522

ROSS DEVRIES
14472 HILLCREST DR.
KING GEORGE, VA 22485

ROTO ROOTER
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 839
CINCINNATI, OH 45269

ROTO-ROOTER (LEX)
SEWER AND DRAIN SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 910478
LEXINGTON, KY 40591-0478

ROUSHI PAZOUKI
5173 COLLETON WAY
BRENTWOOD, TN 37027

ROWMAN & LITTLEFIELD PUBLISHIG
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 643026
PITTSBURGH, PA 15264-3026

ROYAL FIREWORKS PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 399
UNIONVILLE, NY 10988

RRP INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
316 CARRIAGE HILL COURT
RICHMOND, KY 40475

RSV PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
10014 N. DALE MABRY HWY.
SUITE 101
TAMPA, FL 33618

RUFFING MONTESSORI SCHOOL
ATTN: DEBRA MITCHELL
380 FAIRMOUNT
CLEVELAND HTS, OH 44118

RUGGLES SIGH COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
3087 CROSSFIELD DRIVE
VERSAILLES, KY 40383

RUMPKE OF OHIO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
10795 HUGHES RD
CINCINNATI, OH 45251

RUSS BERRIE & COMPANY,INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 842616
BOSTON, MA 02284-2616

RUSSELL DODD
530 CUMBERLAND RD.
FREDERICKSBURG, VA 22405

RUSSELL MEERDINK COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
1555 SOUTH PARK AVE
NEENAH, WI 54956

RUTH HUNT CANDY COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
550 N. MARYSVILLE RD
MT. STERLING, KY 40353

RUTH MCGINNIS
905 CANTRELL AVENUE
NASHVILLE, TN 37215

RYAN DOWDY
25 CRESTVIEW DR.
MILFORD, OH 45150

RYAN DURR
4943 WILBURN AVE.
MEMPHIS, TN 38122

RYAN GILLESPIE
1613 CROSSEN WAY
LEXINGTON, KY 40515

RYDER TRANSPORTATION SERV.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 96723
CHICAGO, IL 60693

RYDER TRANSPORTATION SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 402366
ATLANTA, GA 30384-2366

RYMAN AUDITORIUM
ATTN: PRESIDENT OR GENERAL COUNSEL
116 5TH AVENUE NORTH
NASHVILLE, TN 37219

SAA-SDS CYBRARY
ATTN: JOANN LYNN
4830 WALNUT GROVE RD
MEMPHIS, TN 38117

SAGE PROFESSIONAL STRATEGIES
ATTN: PRESIDENT OR GENERAL COUNSEL
5040 OLD TAYLOR MILL RD PMB5
TAYLOR MILL, KY 41015

SAGE PUBLICATIONS  INC
ATTN: PRESIDENT OR GENERAL COUNSEL
2455 TELLER RD
THOUSAND OAKS, CA 91320

SAINT CLAIRE RECORDING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
2640 SPURR RD
LEXINGTON, KY 40511

SAINT MARY SCHOOL
ATTN: JENNY KNOLLMAN
2845 ERIE AVENUE
CINCINNATI, OH 45208

SALLY EVANS
2434 COVEY RUN S.
CINCINNATI, OH 45230

SAMANTHA JOHNSON
11314 STONEWALL JACKSON DR.
SPOTSYLVANIA, VA 22553

SAMARIA MUNFORD
1087 SELWYN RD.
CLEVELAND, OH 44112

SAMMANN CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
9935 E. US HWY 12
PO BOX 739
MIGHIGAN CITY, IN 46361-0739

SAMS CLUB
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9001907
LOUISVILLE, KY 40290-1152

SAM'S DOT PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 782
CEDAR RAPIDS, IA 52406

SAMUEL BUCHER
469 STONE CREEK DR.
LEXINGTON, KY 40503

SAMUEL FRENCH INC
ATTN: PRESIDENT OR GENERAL COUNSEL
45 WEST 25TH ST
PLAY PUBLISHERS
NEW YORK, NY 10010-2751

SAMUEL FRENCH TRADE
ATTN: PRESIDENT OR GENERAL COUNSEL
7623 SUNSET BLVD.
HOLLYWOOD, CA 90046

SAN DIEGO HAT COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 131390
CARLSBAD, CA 92013

SAN PACIFIC INTERNATIONAL INC
ATTN: PRESIDENT OR GENERAL COUNSEL
377 SWIFT AVE
SAN FRANCISCO, CA 94080

SANDS MONTESORI PARENT ORGANIZ
ATTN: KRISTA TAYLOR
6421 CORBLY RD
CINCINNATI, OH 45230

SANTONIO YOUNG
3411 NOBELS AVE
APT. A
CHARLOTTE, NC 28208

SARAH ARMISTEAD
2004 ST. STEPHENS GREEN
LEXINGTON, KY 40503

SARAH COUNIHAN
2161 DEMINGTON DR.
CLEVELAND HEIGHTS, OH 44106

SARAH MILLS
4851 FLEETVIEW AVE.
MEMPHIS, TN 38117

SARAH PERLMUTTER
PO BOX 193
WINCHESTER, KY 40392

SARAH REYNOLDS
815 VAUGHAN RD.
CLARKSVILLE, TN 37043

SATURN PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 368
SWANS ISLAND, ME 04685

SAVE THE ANIMALS FOUNDATION
ATTN: MEG CANNON
PO BOX 9356
CINCINNATI, OH 45209-0356

SAXON CHOCOLATES
ATTN: PRESIDENT OR GENERAL COUNSEL
21 COLVILLE RD
TORONTO ON M6M 2Y2

SBA LIBRARY
ATTN: REBECCA HALL
8250 VARNAVAS DRIVE
CORDOVA, TN 38016

SBC C/O AT&T
ATTN: BANKRUPTCY DEPARTMENT
PO BOX 769
ARLINGTON, TX 76004

SCBWI
ATTN: PAT EASTON
135 ORCHARD DRIVE
MCMURRAY, PA 15317

SCHIFFER PUBLISHING LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
4880 LOWER VALLEY RD
ATGLEN, PA 19310

SCHINDLER ELEVATOR CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 93050
CHICAGO, IL 60673-3050

SCHOLASTIC INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3720
JEFFERSON CITY, MO 65102-3720

SCHOOL FOR CREATIVE & PERF ART
ATTN: JOY FOWLER
1036 CAROLINA TRACE
W. HARRISON, OH 47060

SCHOOL ZONE PUBLISHING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1725
GRAND RAPIDS, MI 49501

SCHYLLING
ATTN: PRESIDENT OR GENERAL COUNSEL
306 NEWBURYPORT TURNPIKE
ROWLEY, MA 01969

SCIENTIFIC EXPLORER INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4020 E MADISON
SUITE 326
SEATTLE, WA 98112

SCOTT COUNTY HUMANE SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 821
GEORGETOWN, KY 40324

SCOTT KRAMER
3881 MEYERFELD AVE
CINCINNATI, OH 45211

SCRIPPS BC DEVELOPMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
495 UNION AVENUE
MEMPHIS, TN 38103

SEA RAVEN PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1054
FRANKLIN, TN 37065-1054

SEAMUS PRODUCTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
307 1/2 EUCLID
HOUSTON, TX 77009

SEAN HARRISON
3943 W. 229 ST.
CLEVELAND, OH 44126

SEAWORTHY PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
17125C  W. BLUEMOUND RD
STE. 200
BROOKFIELD, WI 53008-0949

SECRET OF THE ISLANDS
ATTN: PRESIDENT OR GENERAL COUNSEL
1260 CORMAN LANE
NICHOLASVILLE, KY 40356

SECRETARY OF THE COMMONWEALTH
ATTN: JANET POLAREK
PO BOX 2454
RICHMOND, VA 23218

SECURITY ONE
ATTN: TONI NEWHOUSE
PO BOX 2121
MEMPHIS, TN 38159

SECURITY SELF STORAGE IV, LTD.
ATTN: PRESIDENT OR GENERAL COUNSEL
355 BISHOP RD
HIGHLAND HEIGHTS, OH 44143

SEEK PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
2230 2ND AVENUE SOUTH
BIRMINGHAM, AL 35233

SELENE BENITONE
617 C STREET NE
WASHINGTON, DC 20002

SELLERS PUBLISHING, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
161 JOHN ROBERTS RD
SOUTH PORTLAND, ME 04100

SENSORMATIC (CHARLOTTE)
ATTN: PRESIDENT OR GENERAL COUNSEL
LOCKBOX 223670
500 ROSS STREET 154-0460
PITTSBURGH, PA 15251-2670

SERICEMASTER MISTICK
ATTN: PRESIDENT OR GENERAL COUNSEL
9189 MARSHALL RD
CRANBERRY TWP., PA 16066

SERVICE WET GRINDING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
1867 PROSPECT AVENUE
CLEVELAND, OH 44115

SERVICEMASTER PBM
ATTN: PRESIDENT OR GENERAL COUNSEL
1330 WALL AVENUE
PITCAIRN, PA 15140

SET EDITIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1314
HUDSON, NY 12534

SETH MOODY
4704 WATERFORD KNOLL DR.
APT 1025
CHARLOTTE, NC 28226

SETTER PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 100
KEENE, KY 40339

SEVEN LOCKS PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 25689
SANTA ANA, CA 92799

SEVEN OAK PRESS
ATTN: DENNIS MCIINAY
826 WALNUT STREET
HOLLIDAYSBURG, PA 16648

SHANGRI-LI PROJECTS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 40106
MEMPHIS, TN 38174

SHANNA ALEXANDER
207 NATIONAL DR.
APT. 85
MURFREESBORO, TN 37128

SHANNON PEAKE
1118 LAKEVIEW PKWY
LOCUST GROVE, VA 22508

SHANNON STANTON
606 CASTLEGATE DR.
NASHVILLE, TN 37217

SHANON ARNOLD
3649 RHODES
#4
MEMPHIS, TN 38111

SHARI DIXON
7512 CORPORATE CENTER DRIVE
SECOND FLOOR
GERMANTOWN, TN 38138

SHARON DUNDEE
2641 GUILFORD
CLEVELAND HEIGHTS, OH 44118

SHAW & SLAVSKY INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
13821 ELMIRA AVE.
DETROIT, MI 48227

SHEAKLEY UNISERVICE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1386 SOLUTIONS CTR.
CHICAGO, IL 60677-1003

SHEARSON PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
14 MELBOURNE AVENUE SOUTHEAST
MINNEAPOLIS, MN 55414

SHEILA GALLAGHER
3 PROSPECT ST.
PITTSBURGH, PA 15211

SHELBY COUNTY TENNESSEE
ATTN: PAUL MATTILA, TRUSTEE
P O BOX 2751
MEMPHIS, TN 38101-2751

SHELTERED PAWS DOG RESCUE
ATTN: SUSAN PURVIS
6207 EDWOOD
CINCINNATI, OH 45224

SHEPHERD KING PUBLISHING, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2795 LOMBARDY AVE.
MEMPHIS, TN 38111

SHERMAN'S ADVENTURES
ATTN: ERIN BIRDSALL
7450 STERLING SPRINGS WAY
BURLINGTON, KY 41005

SHINY HAPPY WORLD
GRATZ INDUSTRIES
PO BOX 35
PENLAND, NC 28765

SHIP-PAQ INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3845 PORT UNION RD
FAIRFIELD, OH 45014

SIBLEY SOLUTIONS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 30504
MEMPHIS, TN 38130

SIDNEY TAYLOR, CCP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 20116
CINCINNATI, OH 45220

SIGG USA
ATTN: PRESIDENT OR GENERAL COUNSEL
1177 HIGH RIDGE RD
STAMFORD, CT 06905

SIGN CREATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
1317 ALUM SPRING RD
FREDERICKSBURG, VA 22401

SILVER LEAD CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 17009
LANSING, MI 48901

SIMPLE GROOVE
ATTN: PRESIDENT OR GENERAL COUNSEL
1274 MARCIA RD
MEMPHIS, TN 38117

SIREN STAR
ATTN: PRESIDENT OR GENERAL COUNSEL
6536 VISTA DEL MAR
PLAYA DEL REY, CA 90293

SIXTREES LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
58 GRANT AVE.
CARTERET, NJ 07008

SKI CINCINNATI
ATTN: PRESIDENT OR GENERAL COUNSEL
4212 DELANEY STREET
CINCINNATI, OH 45223

SKYLIGHT PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
9 BARTLET STREET,  SUITE 70
ANDOVER, MA 01810

SMART PLAY, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
920 SNOWBERRY TRAIL
ALPHARETTA, GA 30005

SIERRA CLUB
ATTN: PATTY DRAUS
608 ALLEN COURT
LEXINGTON, KY 40505

SIGLER COMPANIES
ATTN: PRESIDENT OR GENERAL COUNSEL
3100 S. RIVERSIDE DR
PO BOX 887
AMES, IA 50010

SILCO
ATTN: PRESIDENT OR GENERAL COUNSEL
10765 MEDALLION DR
CINCINNATI, OH 45241

SIMPLE CHARM
ATTN RACHEL COCHRAN
2000 EAST PARK AVE
SEARCY, AR 72143

SIMPLY HOME
ATTN: PRESIDENT OR GENERAL COUNSEL
PO DRAWER 656
WYTHEVILLE, VA 24382

SIRNA & SONS PRODUCE
ATTN: PRESIDENT OR GENERAL COUNSEL
7176 STATE ROUTE 88
RAVENNA, OH 44266

SKEEM
ATTN: PRESIDENT OR GENERAL COUNSEL
751 N. TAYLOR ST
PHILADELPHIA, PA 19103

SKIRT! MAGAZINE
ATTN: PRESIDENT OR GENERAL COUNSEL
495 UNION AVENUE
MEMPHIS, TN 38103

SMALL PRESS DISTRIBUTION
ATTN: PRESIDENT OR GENERAL COUNSEL
1341 SEVENTH STREET
BERKELEY, CA 94710-1403

SMILEY PETE PUBLSHING -CHEVY
ATTN: PRESIDENT OR GENERAL COUNSEL
P. O . BOX 658
LEXINGTON, KY 40588-0658

SMOKE AND MIRRORS PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1139 WIGHTMAN ST
PITTSBURGH, PA 15217

SNOW & GRAHAM
ATTN: PRESIDENT OR GENERAL COUNSEL
4021 NORTH RAVENSWOOD AVE.
CHICAGO, IL 60613

SNYDER SERVICES PLUMBING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
4881 ENGLISH TOWNE DR
MEMPHIS, TN 38128

SOCK AND ROLL CORPORATION
ATTN: DON SEITZ
900 20TH AVE. SOUTH #614
NASHVILLE, TN 37212

SOLSTICE OF OHIO
ATTN: PRESIDENT OR GENERAL COUNSEL
17407 NEFF RD
CLEVELAND, OH 44119

SOM PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
163 MOON VALLEY RD
WINDYVILLE, MO 65783

SOPHISTICATED LIVING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1229
PROSPECT, KY 40059

SOUNDS TRUE
ATTN: PRESIDENT OR GENERAL COUNSEL
413 S. ARTHUR AVENUE
LOUISVILLE, CO 80027

SOUTH HARPETH PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
709 TEMPLETON DR
NASHVILLE, TN 37205-1211

SOUTHEAST MISSOURI STATE
UNIVERSITY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
MS2650, ONE UNIVERSITY PLAZA
CAPE GIRARDEAU, MO 63701

SNAFU DESIGNS
ATTN: PRESIDENT OR GENERAL COUNSEL
2500 UNIVERSITY AVE. W.
STE. C10
ST PAUL, MN 55114

SNUG HOLLOW COOKBOOK
ATTN: PRESIDENT OR GENERAL COUNSEL
790 MCSWAIN BRANCH
IRVINE, KY 40336

SOCIUS
ATTN: PRESIDENT OR GENERAL COUNSEL
7003 POST RD, SUITE 300
DUBLIN, OH 43016-8238

SOFIA SNELLINGS
4200 ALDERSHOT CT.
APT. D
CHARLOTTE, NC 28211

SOLUTIONS 21
ATTN: PRESIDENT OR GENERAL COUNSEL
152 WABASH STREET
PITTSBURGH, PA 15220

SONOMA LAVENDER, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
420-B TESCONI CR.
SANTA ROSA, CA 95401

SOTO PUBLISHING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 10
DADE CITY, FL 33526

SOURCEBOOKS , INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4410
NAPERVILLE, IL 60567-4410

SOUTHCOMM COMMUNICATIONS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
210 12TH AVENUE SOUTH,
SUITE 100
NASHVILLE, TN 37203

SOUTHERN EQUPMENT DISTRIBUTORS
ATTN: PRESIDENT OR GENERAL COUNSEL
128 HWY 72 EAST
COLLIERVILLE, TN 38017

SOUTHERN HISTORICAL PRESS,INC.
AND GEORGIA GENEALOGICAL MAG.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1267, 375 W BRD ST
GREENVILLE, SC 29602-1267

SOUTHERN RENAISSANCE PUBLISHIG
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 160015
NASHVILLE, TN 37216

SOUTHWEST COOKBOOK DISTR.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 707
BONHAM, TX 75418

SOUVENIR FACTORY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 626
MONROE, OH 45050

SPEAK TO ME BOOKS
ATTN JEANINE JONES
PO BOX 752551
MEMPHIS, TN 38175

SPEEDIMPEX USA
ATTN: PRESIDENT OR GENERAL COUNSEL
35-02 48TH AVE
LONG ISLAND, NY 11101

SPM DEVELOPERS, LLC
C/O SIMON PROPERTY GROUP, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SPOTSYLVANIA TOWNE CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 714090
COLUMBUS, OH 43271-4090

SQUIRES ELEMENTARY
ATTN: PRESIDENT OR GENERAL COUNSEL
3337 SQUIRE OAK DRIVE
LEXINGTON, KY 40515

ST BRIGIT PRESS
ATTN: DEBRA TAYLOR CASHION
323 HEATHER HILL DRIVE
GIBSONIA, PA 15044

SOUTHERN RAISIN
ATTN: OTIS GRIFFIN
1434 MONASCO RD
MILLINGTON, TN 38053

SOUTHERN WINE & SPIRITS OF KY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 991399
LOUISVILLE, KY 40269

SOUTHWESTERN BEVERAGES
ATTN: PRESIDENT OR GENERAL COUNSEL
7625 APPLING CENTER DR
MEMPHIS, TN 38133-5069

SPACE CENTER STORAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
279 BIG RUN RD
LEXINGTON, KY 40503

SPEEDIMPEX - 6440CLEV
ATTN: PRESIDENT OR GENERAL COUNSEL
925 TONNE RD
ELK GROVE VILLAGE, IL 60007

SPENCER BROWN
732 WORK DR
NASHVILLE, TN 37207

SPORTSMAN'S CONNECTION
ATTN: PRESIDENT OR GENERAL COUNSEL
3394 LAKE ELMO AVE. N.
PO BOX 852
LAKE ELMO, MN 55042

SPRINGER-VERLAG NEW YORK, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 13301
NEWARK, NJ 07101-3301

ST ANTHONY MESSENGER PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
28 W. LIBERTY ST
CINCINNATI, OH 45202-6498

ST CECILIA ACADEMY
ATTN: DEBBI SANDERS
4210 HARDING PIKE
NASHVILLE, TN 37205

ST GEORGE'S INDEPENDENT MEMPS
ATTN: PAT GALLAGHER
3749 KIMBALL AVENUE
MEMPHIS, TN 38111

ST GEORGE'S INDEPENDENT SCH
ATTN: PRESIDENT OR GENERAL COUNSEL
8250 POPLAR AVENUE
GERMANTOWN, TN 38138

ST HENRY CHURCH
ATTN: PRESIDENT OR GENERAL COUNSEL
6401 HARDING RD
NASHVILLE, TN 37205

ST LOUIS LIBRARY
ATTN: AMY NEWSOM
5192 SHADY GROVE RD
MEMPHIS, TN 38117

ST MARY PTO
ATTN: BETH MURRAY
1839 MADISON RD
CINCINNATI, OH 45206

ST MICHAEL'S
ATTN: MICHAEL BEAUREGARD
405 N. MISSOURI ST
WEST MEMPHIS, AR 72301

ST PAUL TRAVELERS INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE TOWER SQUARE
HARTFORD, CT 06183

STACEY MAP CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX 11061
MEMPHIS, TN 38111-0061

STACEY REYNOLDS
3455 KENESAW DR.
LEXINGTON, KY 40515

STACI WILMOTH
4001 GILMORE AVE.
APT. C
CINCINNATI, OH 45209

STACKPOLE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
5067 RITTER RD
MECHANICSBURG, PA 17055-6921

STAFFORD BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
3549 HIGHLAND COURT
MEMPHIS, TN 38111

STAPLES BUSINESS ADVANTAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT DET
P O BOX 83689
CHICAGO, IL 60696-3689

STATE OF OH BUREAU OF MOTOR VEHICLES
NON-EPA REGISTRATION RENEWAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 183089
COLUMBUS, OH 43218-3089

STATE RD OCCUPATIONAL
MEDICAL FACILITY
ATTN: PRESIDENT OR GENERAL COUNSEL
600 STATE RD, STE 166
ASHTABULA, OH 44004

STEEL CITY GREYHOUNDS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
6890 FIFTH AVENUE
PITTSBURGH, PA 15208

STENHOUSE PUBLSHING
ATTN: PRESIDENT OR GENERAL COUNSEL
477 CONGRESS ST
SUITE 4B
PORTLAND, ME 04101-3451

STENTON PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 17971
MEMPHIS, TN 38187-7971

STEP
ATTN: KAREN HARRISON
712 PROFESSIONAL PLAZA
GREENVILLE, TN 37745

STEPHANIE COCHRAN
3346 E. 146 ST.
CLEVELAND, OH 44120

STEPHANIE MILLARD
1307 BOSCOBEL ST.
NASHVILLE, TN 37206

STEPHANIE PORTER
6017 ELBROOK AVE.
CINCINNATI, OH 45237

STEPHANIE ROBERTS
705 KENWORTH AVENUE
HAMILTON, OH 45013

STEPHANIE WALDEN
664 HALIFAX DR.
LEXINGTON, KY 40503

STEPHEN BOWEN
1520 NORVEL AVENUE
NASHVILLE, TN 37216

STEPHEN CORRIGAN
9146 LAKESIDE DRIVE
OLIVE BRANCH, MS 38654

STEPHEN CROPPER
1369 GREENTREE VALLEY
APT #13
MEMPHIS, TN 38119

STEPHEN CUBINE
2400 N. GOWER ST
LOS ANGELES, CA 90068

STEPHEN JOSEPH
4302 IRONTON AVE.
LUBBOCK, TX 79407

STEPSTONE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 34026
LEXINGTON, KY 40588

STERLING HOUSE PUBLISHER INC
THE STERLING BUILDING
440 FRIDAY RD
PITTSBURGH, PA 15209

STERLING PUBLISHING CO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
387 PARK AVENUE SOUTH
NEW YORK, NY 10016-8810

STEVE CARSON
1012 CLIFTON HILLS AVE
CINCINNATI, OH 45220

STEVE DEMAREE
ATTN: PRESIDENT OR GENERAL COUNSEL
1608 SUMMERHILL DR
LEXINGTON, KY 40515

STEVE FLAIRTY
3475 LYUON DRIVE #62
LEXINGTON, KY 40513

STEVE GARDNER
2320 PINEHAVEN DR
CLINTON, MS 39056

STEVE KARAS
607 BRADDOCK RD
PITTSBURGH, PA 15232

STEVE MILLER
177 LINCOLN AVENUE
LEXINGTON, KY 40502

STEVE SMITH
3200 LOCHNESS DR. CEDAR RUN
APT. 141
LEXINGTON, KY 40517

STEVEN KUHEL
5639 MACEY AVE.
APT. E-7
CINCINNATI, OH 45227

STEVEN ROLAND SMITH, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
8040 HOSBROOK RD SUITE 400B
CINCINNATI, OH 45236

STEWARD/STAND
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 683
GOLDENS BRIDGE, NY 10526

STONEWALL KITCHEN
CREATORS OF SPECIALTY FOODS
2 STONEWALL LANE
YORK, ME 03909

STREETWISE MAPS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4376 INDEPENDENCE CT.
SARASOTA, FL 34234

STS GENESIUS-CECLIA PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
116 SHADY ST
MT. PLEASANT, PA 15666

SUBSIDIUM, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 38277
GERMANTOWN, TN 38138-2277

SUCCESS WITHOUT STRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
5445 NW CRESCENT VALLEY DR
CORVALLIS, OR 97330

SULLIVAN INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5361
SIOUX FALLS, SD 57117-5361

SUMMERFAIR FOUNDATION
ATTN: SHARON STRUBBE
7850 FIVE MILE RD
CINCINNATI, OH 45230

SUNRISE GREETINGS/INTERART
ATTN: PRESIDENT OR GENERAL COUNSEL
POBOX 66549
INDIANAPOLIS, IN 46266

STEVIE STRECK DESIGNS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1061 TRIAD COURT, SUITE 3
MARIETTA, GA 30062

STONE HOLLOW STUDIO
ATTN: PRESIDENT OR GENERAL COUNSEL
31 HIGH TRAIL
EUREKA, MO 63025

STOPHER PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
713 WAGON DRIVE
NASHVILLE, TN 37221

STRICTLY JAZZ ENTRTAINMENT
ATTN: DENNIS ADAMS
6761 THE WILLOWS COVE
MEMPHIS, TN 38119

STYLUS PUBLISHING, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 605
HERNDON, VA 20172-0605

SUBTLY STUDLY MUSIC
ATTN: ZAK MORGAN
PO BOX 30035
CINCINNATI, OH 45230

SUDHAUS PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1809 EXCALIBUR DRIVE
JANESVILLE, WI 53546

SUMMER OWENS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 754597
MEMPHIS, TN 38175

SUNBELT RENTALS
ATTN: PRESIDENT OR GENERAL COUNSEL
1275 W. MOUND ST
COLUMBUS, OH 43223

SUNSHINE PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
530 FECK LANE
NICHOLASVILLE, KY 40356

SUNY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 960
HERNDON, VA 20172-0960

SURVOY'S SUPERIOR SERVICE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
5180 W. 164TH STREET
BROOK PARK, OH 44142

SUSAN RINGWALD
1726 GORDON WALTERS DR.
CHARLOTTE, NC 28213

SUSANNE MARQUES
1836 MCDONALD
LEXINGTON, KY 40503

SUSYJACK CONTEMPORARY PAPER LL
ATTN: PRESIDENT OR GENERAL COUNSEL
349 E 49 ST  #5C
NEW YORK, NY 10017

SUZANNE DITMAN
2207 IMPERIAL ST.
APT. 2
PITTSBURGH, PA 15217

SUZY TORONTO STUDIOS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 265
TANGERINE, FL 32777

SWISHER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 473526
CHARLOTTE, NC 28247-3526

SYSCO FOOD/ROBERT-NASHVILLE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 305138
NASHVILLE, TN 37230-5138

SYSCO/LOUISVILLE FOOD SEVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 32470
LOUISVILLE, KY 40232-2470

SUPER D/PHANTOM IMPORTS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 15628
IRVINE, CA 92623-5628

SUSAN FERGUSON
119 CARRAN DR.
FT MITCHELL, KY 41017

SUSANNE MARQUES
1836 MCDONALD
LEXINGTON, KY 40503

SUSTAINABLE BEREA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1302
BEREA, KY 40403

SUZANNE BURNETTE
57 ANTIOCH PIKE
NASHVILLE, TN 37211

SUZANNE WILLIAMS
241 SENATOR PL.
CINCINNATI, OH 45220

SWING LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
152 COMMONWEALTH AVENUE
CONCORD, MA 01742

SYLVAN DELL PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
976 HOUSTON NORTHCUTT BLVD.
SUITE 3
MOUNT PLEASANT, SC 29464

SYSCO VIRGINIA, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 20020, RT. 11 SOUTH
HARRISONBURG, VA 22801-7520

T I HAYES PUBLISHING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
1004 PARK DRIVE
PARK HILLS, KY 41011-1919

TAGGIES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
21 WEST MAIN STREET
SPENCER, MA 01562

TALL MAN RECORDS
ATTN: PRESIDENT OR GENERAL COUNSEL
121 BOWLING AVENUE
NASHVILLE, TN 37205

TAMI BOEHMER
8494 WICKLOW AVE.
CINCINNATI, OH 45236

TAPESTRY PRESS LTD.
ATTN: PRESIDENT OR GENERAL COUNSEL
19 NASHOBA RD
LITTLETON, MA 01460

TARYN GOODMAN
6 BRADDOCK DR.
FREDERICKSBURG, VA 22405

TASKFORCE STAFFING
ATTN: PRESIDENT OR GENERAL COUNSEL
969 TASKFORCE DRIVE
FREDERICKSBURG, VA 22407-0000

TAYLOR & FRANCIS/ROUTLEDGE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 409267
ATLANTA, GA 30384-9267

TAYLOR MARKETING
ATTN: PRESIDENT OR GENERAL COUNSEL
12406 BROKEN PINE LN
CYPRESS, TX 77433

TAYLOR SMITH
402 ROSSFORD AVE.
FT. THOMAS, KY 41075

TE NEUES PUBLISHING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
16 W. 22ND STREET
NEW YORK,, NY 10010

TALICOR INC
ATTN: PRESIDENT OR GENERAL COUNSEL
901 LINCOLN PKWY.
PLAINWELL, MI 49080

TALX UCEXPRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TAMIKA BOHANNON
PO BOX 282431
NASHVILLE, TN 37228

TARAH KETRON
694 SHERIDAN DR.
LEXINGTON, KY 40503

TASHA GOLDEN
2644 VAN DEREN DR
LAKESIDE PARK, KY 41017

TATE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
127 E. TRADE CENTER TER.
MUSTANG, OK 73064

TAYLOR GREY
4545 PARK AVENUE
MEMPHIS, TN 38117

TAYLOR MORGAN
236 BOLIVAR ST.
APT. 306
LEXINGTON, KY 40508

T-BOX
ATTN: PRESIDENT OR GENERAL COUNSEL
5901 S. EASTERN AVENUE
COMMERCE, CA 90040

TEACHER CREATED RESOURCES
ATTN: PRESIDENT OR GENERAL COUNSEL
6421 INDUSTRY WAY
WESTMINSTER, CA 92683

TEACHERS COLLEGE PRESS
C/O AIDC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 30
WILLISTON, VT 05495-0030

TEBOT BACH
ATTN: PRESIDENT OR GENERAL COUNSEL
20592 MINERVA LANE
HUNTINGTON BEACH, CA 92646

TELIGENT CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
898 GLENDALE LANE
WEST CHESTER, PA 19382

TENNESSEE ALCOHOL BEVERAGE
COMMISSION
ATTN: PRESIDENT OR GENERAL COUNSEL
226 CAPITOL BLVD  SUITE 300
NASHVILLE, TN 37243-0755

TENNESSEE CONSERVATIONIST
DEPT. OF ENVIRONMENT & CONSERV
ATTN: PRESIDENT OR GENERAL COUNSEL
312 8TH AVENUE NORTH, FLOOR 1
NASHVILLE, TN 37243-0440

TENNESSEE DEPT OF LABOR AND
WORKFORCE
2232 ROSA L. PARKS BLVD.
NASHVILLE, TN 37245-4100

TENNESSEE PERFORMING ARTS CEN.
ATTN: KATHLEEN O'BRIEN
PO BOX 190660
NASHVILLE, TN 37219

TENNESSEE REPERTORY THEATER
ATTN: PRESIDENT OR GENERAL COUNSEL
161 RAINS AVENUE
NASHVILLE, TN 37203

TENNESSEE T-CAKES, INC #2
ATTN: PRESIDENT OR GENERAL COUNSEL
200 HILL AVENUE
SUITE 500
NASHVILLE, TN 37210

TERNARY PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 214
DUBLIN, OH 43017

TEACHERS' CURRICULUM INSTITUTE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1327
RANCHO CORDOVA, CA 95741

TELARC INTERNATIONAL CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
23307 COMMERCE PARK RD
CLEVELAND, OH 44122

TEMPERATURE, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
7500 APPLING CENTER DRIVE
MEMPHIS, TN 38133

TENNESSEE BOOK CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 277351
ATLANTA, GA 30384-7351

TENNESSEE DEPT OF HEALTH
FOOD DIVISION
ATTN: PRESIDENT OR GENERAL COUNSEL
311 23RD AVE N
NASHVILLE, TN 37203

TENNESSEE DEPT OF REVENUE
ATTN: PRESIDENT OR GENERAL COUNSEL
500 DEADERICK ST
ANDREW JACKSON STATE OFF BLDG
NASHVILLE, TN 37242

TENNESSEE PRESERVATION TRUST
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 24373
NASHVILLE, TN 37202

TENNESSEE STATE
HOOD CLEANING SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 65
ANTIOCH, TN 37011-0065

TERMINIX INTERNATIONAL 2222
TERMINEX PROCESSING CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 742592
CINCINNATI, OH 45274-2592

TERRINCES CLAY
1862 DUPONT
MEMPHIS, TN 38107

TERRY BRADSHAW
2530 HARVARD
MEMPHIS, TN 38112

TERRY COLLINS
ATTN: PRESIDENT OR GENERAL COUNSEL
6648 COLLINSWAY DRIVE
MEMPHIS, TN 38141

TERRY L. GOULD
242 HYDE AVENUE
MURFREESBORO, TN 37128

TERRY WEEKS
968 PALOMAR DRIVE
LOVELAND, OH 45140

TEXAS A & M UNIVERSITY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
LEWIS ST, LINDSEY BLDG.
4354 TAMU
COLLEGE STATION, TX 77843-4354

THAMES & KOSMOS
ATTN: PRESIDENT OR GENERAL COUNSEL
301 FRIENDSHIP STREET
PROVIDENCE, RI 02903

THE APEX GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT. 8518
LOS ANGELES, CA 90084-8518

THE ART LEAGUE OF CINCINNATI
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9204
CINCINNATI, OH 45209

THE ARTS COMPANY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
215 FIFTH AVENUE, NORTH
NASHVILLE, TN 37219

THE BEST OF LEXINGTON
ATTN: PRESIDENT OR GENERAL COUNSEL
226 KINGSWAY DRIVE
LEXINGTON, KY 40502

THE BLOOD-HORSE - BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
3101 BEAUMONT CENTRE CR.
LEXINGTON, KY 40513

THE BOOK FOUNDRY
ATTN: PRESIDENT OR GENERAL COUNSEL
5320 STONEWALL PLACE
BRENTWOOD, TN 37027

THE BOREALIS PRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
35 TENNEY HILL
BLUE HILL, ME 04614

THE BOX GIRLS
ATTN: PRESIDENT OR GENERAL COUNSEL
149 S. BARRINGTON AVE.
#126
LOS ANGELES, CA 90049

THE BYER MANUFACTURING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
74 MILL STREET
PO BOX 100
ORONO, ME 04473

THE CAREER PRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3 TICE RD
P O BOX 687
FRANKLIN LAKES, NJ 07417

THE CATHEDRAL FOUNDATION, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1140 MADISON AVENUE
COVINGTON, KY 41011

THE CATHOLIC TELEGRAPH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6303
CINCINNATI, OH 45263-0354

THE CATS PAUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
2623 REGENCY RD
LEXINGTON, KY 40503

THE CHILDREN'S THEATER OF CHARLOTTE
ATTN: PRESIDENT OR GENERAL COUNSEL
300 EAST 7TH STREET
CHARLOTTE, NC 28202

THE CHRISTIE COOKIE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
1205 3RD AVENUE NORTH
NASHVILLE, TN 37208-2703

THE CITY PAPER
ATTN: PRESIDENT OR GENERAL COUNSEL
624 GRASSMERE PARK
SUITE 28
NASHVILLE, TN 37211

THE COLLEGE BOARD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 30171
NEW YORK, NY 10087-7392

THE COMMERCIAL APPEAL
ATTN: PRESIDENT OR GENERAL COUNSEL
495 UNION AVE
MEMPHIS, TN 38103

THE COMMERCIAL APPEAL ADV
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 781
MEMPHIS, TN 38101-0781

THE COMMUNITY PRESS -ENQUIRER
ATTN: PRESIDENT OR GENERAL COUNSEL
312 ELM STREET
CINCINNATI, OH 45237-5012

THE DAILY NEWS
ATTN: PRESIDENT OR GENERAL COUNSEL
193 JEFFERSON AVE.
MEMPHIS, TN 38103

THE ENSWORTH SCHOOL
ATTN: LAURA RILEY
7401 HIGHWAY 100
NASHVILLE, TN 37221

THE FLETCHER SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
8500 SARDIS RD
CHARLOTTE, NC 28270

THE FREE LANCE STAR
ATTN: PRESIDENT OR GENERAL COUNSEL
616 AMELIA STREET
FREDERICKSBURG, VA 22401

THE FRP COOKBOOK MARKETPLACE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 440323 DEPT 1250
NASHVILLE, TN 37214

THE FUN PUBLISHING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
2121 ALPINE PLACE 402
CINCINNATI, OH 45208

THE GALE GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 95501
CHICAGO, IL 60694-5501

THE GARDEN CLUB OF LEXINGTON
ATTN: PRESIDENT OR GENERAL COUNSEL
P O  BOX 22091
LEXINGTON, KY 40522

THE GATHERING PLACE
ATTN: PRESIDENT OR GENERAL COUNSEL
23300 COMMERCE PARK
BEACHWOOD, OH 44122

THE GERSON COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
1450 S. LONE ELM RD
OLATHE, KS 66051-1209

THE GIFT WRAP COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
338 INDUSTRIAL BLVD
MIDWAY, GA 31320

THE GLOVER GROUP INC
ATTN: PRESIDENT OR GENERAL COUNSEL
5123 VIRGINIA WAY STE C-12
BRENTWOOD, TN 37027

THE HERITAGE FOUNDATION
ATTN: PRESIDENT OR GENERAL COUNSEL
HISTORIC POST OFFICE AT 5 POIN
PO BOX 723
FRANKLIN, TN 37065

THE HISTORY PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
635 RUTLEDGE AVE., SUITE 107
CHARLESTON, SC 29403

THE ILLUMINATING CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3638
AKRON, OH 44309

THE JEWISH PUBLICATION SOCIEY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 960
HERNDON, VA 20172

THE LEARNING JOURNEY INTL.
ATTN: PRESIDENT OR GENERAL COUNSEL
4727 EAST UNION HILLS DRIVE
SUITE 300
PHOENIX, AZ 85050

THE LIT
ATTN: PRESIDENT OR GENERAL COUNSEL
2570 SUPERIOR AVENUE
SUITE 203
CLEVELAND, OH 44114

THE LOCAL HISTORY CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
112 N. WOODLAND RD
PITTSBURGH, PA 15232-2849

THE MEMORY COMPANY, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
25 DOWNING DRIVE
PHENIX CITY, AL 36869

THE MIDWESTERN INDEMNITY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
6281 TRI RIDGE BLVD
LOVELAND, OH 45140-8345

THE MUSIC STAFF STUDIO
ATTN: JAMIE LIANA
3637 HASKELL DRIVE
FAIRVIEW, PA 16415

THE NEIGHBORHOOD SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 11109
MEMPHIS, TN 38111

THE NEW YORK TIMES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 371456
PITTSBURGH, PA 15250-7456

THE JEWISH COMM CTR - CLEVELAD
ATTN: ANDREA SALOMON
26001 S. WOODLAND RD
BEACHWOOD, OH 44122

THE JOHN HOPKINS UNIV PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 50370
BALTIMORE, MD 21211-4370

THE LERNER GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
1251 WASHINGTON AVE N
MINNEAPOLIS, MN 55401

THE LIVING MAGAZINES
COMMUNITY PUBLICATIONS
179 FAIRFIELD AVE
BELLEVUE, KY 41073

THE LOVELESS CAFE
ATTN: PRESIDENT OR GENERAL COUNSEL
8400 HIGHWAY 100
NASHVILLE, TN 37221

THE MEMPHIS FLYER
ATTN: PRESIDENT OR GENERAL COUNSEL
460 TENNESSEE ST
PO BOX 1738
MEMPHIS, TN 38101

THE MODERN MOUNTAIN MAGAZINE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 581
HAZARD, KY 41702-2708

THE NAKED BEE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1706
LA MESA, CA 91944-1706

THE NETHERLANDS INSURANCE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
62 MAPLE AVE
KEENE, NH 03431

THE NEWS RECORD
C/O UNIVERSITY OF CINCINNATI
ATTN: PRESIDENT OR GENERAL COUNSEL
201-203 TANGEMAN UNIV CTR, PO BOX 210136
CINCINNATI, OH 45221-0136

THE ORB FACTORY
ATTN: PRESIDENT OR GENERAL COUNSEL
350 WICONISCO ST
MILLERSBURG, PA 17061

THE OVERMOUNTAIN PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX  1261
JOHNSON CITY, TN 37605

THE PEABODY
ATTN: PRESIDENT OR GENERAL COUNSEL
149 UNION AVENUE
MEMPHIS, TN 38140-0003

THE PEABODY DUCKS
ATTN: PRESIDENT OR GENERAL COUNSEL
3879 ST ANDREWS GRN.
MEMPHIS, TN 38124-0543

THE PEANUT SHOP
ATTN: PRESIDENT OR GENERAL COUNSEL
8012 HANKINS INDUSTRIAL PARK
TOANO, VA 23168

THE PEDIMENT GROUP, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
109 SW 1ST STREET
SUITE 168
BATTLE GROUND, WA 98604

THE PILGRIM PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 901867
CLEVELAND, OH 44190-1867

THE PLAIN DEALER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 630504
CINCINNATI, OH 45263-0504

THE PLAIN DEALER - NEWSPAPERS
ATTN: PRESIDENT OR GENERAL COUNSEL
1801 SUPERIOR AVENUE
CLEVELAND, OH 44114

THE SAWYER PLACE COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
3033 RIVERSIDE DR
CINCINNATI, OH 45226

THE SECRET CHOCOLATIER
ATTN: PRESIDENT OR GENERAL COUNSEL
336 PINE CREEK DRIVE
CHARLOTTE, NC 28270

THE SET SHOT PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
9462 BROWNSBORO RD #133
LOUISVILLE, KY 40241

THE SIGNATURE OF FINE STATIONY
ATTN: WILLIAM ARTHUR
7 ALEWIVE PARK RD
WEST KENNEBUNK, MA 04094

THE TENNESSEAN (CLASSIFIEDS)
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 677589
DALLAS, TX 75267-7589

THE TENNESSEAN/NASH BANNE
ATTN: PRESIDENT OR GENERAL COUNSEL
1100 BRDWAY
NASHVILLE, TN 37203-3134

THE TEXAS BOOKMAN
ATTN: KATHRYN WILLIAMS
5803 EAST NORTHWEST HWY.
DALLAS, TX 75213

THE TURTLE COMPANY, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
64 E. MIDLAND AVENUE
PARAMUS, NJ 07652

THE UNEMPLOYED PHILOSOPHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
105 ATLANTIC AVENUE
BROOKLYN, NY 11201

THE UNIVERSITY OF CHICAGO
DISTRIBUTION CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
11030 SOUTH LANGLEY AVE
CHICAGO, IL 60628

THE WASHINGTON POST
ATTN: PRESIDENT OR GENERAL COUNSEL
1150 15TH STREET N.W.
WASHINGTON, DC 20071

THE WIMMER COMPANIES, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
4210 B.F. GOODRICH BLVD
MEMPHIS, TN 38118

THE WONDER FORGE
ATTN: PRESIDENT OR GENERAL COUNSEL
300 EAST PIKE STREET
SUITE 2000
SEATTLE, WA 98122

THE YOUNG SCIENTISTS CLUB, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 634
JAMESTOWN, RI 02835

THEATRE MEMPHIS
ATTN: PRESIDENT OR GENERAL COUNSEL
630 PERKINS EXTENDED
MEMPHIS, TN 38117

THEODORE JECKERING
1582 SPRINGLAWN AVENUE
CINCINNATI, OH 45223

THEODOSIA VITTOS
201 WHITFIELD DR.
LEXINGTON, KY 40515

THINKFUN INC.
BINARY ARTS CORP
1321 CAMERON ST
ALEXANDRIA, VA 22314-3449

THISTLE FARMS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6330-B
NASHVILLE, TN 37235

THOMARIOS
ATTN: PRESIDENT OR GENERAL COUNSEL
121 WABASH STREET
PITTSBURGH, PA 15220

THOMAS  NELSON GIFTS
ATTN: C.R. GIBSON
PO BOX 8500
C/O LOCKBOX 7896
PHILADELPHIA, PA 19178-7896

THOMAS CALLAHAN
3814 - 1 SELWYN FARMS LN.
CHARLOTTE, NC 28209

THOMAS FINSAND
128 POINCIANA COURT
VERSAILLES, KY 40383

THOMAS HALL
228 HILLSBORO AVE.
LEXINGTON, KY 40511

THOMAS JOHNSON
875 VINEYARD ROAD
NICHOLASVILLE, KY 40356

THOMAS MARKHAM
4332 ESTES RD.
NASHVILLE, TN 37215

THOMAS NELSON PUBLISHERS
DIVISION # 41
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 440237
NASHVILLE, TN 37244-0237

THREE BY THREE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3668 ALBION PLACE NORTH
SEATTLE, WA 98103

THREE RIVERS ARTS FESTIVAL
ATTN : SONJA SWETERLITSCH
803 LIBERTY AVENUE
PITTSBURGH, PA 15222

THREE RIVERS GREYHOUNDS
ATTN: PRESIDENT OR GENERAL COUNSEL
113 GLENVIEW AVE.
GREENSBURG, PA 15601

TIFFANIE GOENS
1315 CLAYBROOK CR.
MEMPHIS, TN 38107

TIM ARNOLD
10712 ALLIE DR.
FREDERICKSBURG, VA 22408

TIM CALLAHAN
4617 ROSEDALE RD
MIDDLETOWN, OH 45042

TIM KELLY
PO BOX 8666
CINCINNATI, OH 45208

TIMELY SERVICES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 341519
BARTLETT, TN 38184

TIMOTHY DIMMICK
318 EMMING STREET
CINCINNATI, OH 45219

TIMOTHY O'SHEA
2639 CENTRAL E4
MEMPHIS, TN 38104

TIMOTHY PENNIX
894 BOYERS CHAPEL RD.
SADIEVILLE, KY 40370

TIMOTHY SCHOSSER
3604 LAREDO DR.
APT. B
LEXINGTON, KY 40517

TING FU
2117 PALOMAR TR DR.
LEXINGTON, KY 40513

TMTTC GAMES
ATTN: PRESIDENT OR GENERAL COUNSEL
2801-260 QUEENS QUAY WEST
TORONTO ON
M5J 2N3

TN DEPARTMENT OF STATE
ATTN: TRE HARGETT
312 ROSA L. PARKS AVE
8TH FL, SNODGRASS TOWER
NASHVILLE, TN 37243-1102

TN DEPT OF TREASURY
ATTN: DAVID H. LILLARD, JR.
TENNESSEE STATE CAPITOL, 1ST FL
NASHVILLE, TN 37243

TOBY PRESS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8531
NEW MILFORD, CT 06776-8531

TODD JOHNSON
138 WOODLAND AVENUE
LEXINGTON, KY 40502

TOGETHER PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
97 TIMBER VIEW COVE
CORDOVA, TN 38018

TOLAND HOME GARDEN
ATTN: PRESIDENT OR GENERAL COUNSEL
273 NORTH OTTO STREET
PORT TOWNSEND, WA 98368

TOMMY TITTSWORTH
57 BROOKHILL CIRCLE
NASHVILLE, TN 37215

TONI BROWN SMITH
ATTN: PRESIDENT OR GENERAL COUNSEL
4850 WEMBERLY DRIVE
MEMPHIS, TN 38125

TONI J. MAGUIRE
11417 HAWICK PLACE
LAKEWOOD RANCH, FL 34202

TONY THOMAS
1622 PEABODY AVENUE
MEMPHIS, TN 38104

TOO MANY DRUMMERS
ATTN: PRESIDENT OR GENERAL COUNSEL
1208 ROCKBRIDGE RD
LEXINGTON, KY 40515

TORRE & TAGUS DESIGNS LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
#150-11188 FEATHERSTONE EAY
RICHMOND BC
V6W 1K9

TOTAL LINE REFRIGERATION, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
33540 PIN OAK PARKWAY
AVON LAKE, OH 44012

TOWNSEND PRESS BOOK CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
439 KELLEY DRIVE
WEST BERLIN, NJ 08091-9284

TOYSMITH
ATTN: PRESIDENT OR GENERAL COUNSEL
3101 WEST VALLEY HWY EAST
SUMNER, WA 98390

TRACT MUSIC LLC
ADROIT RECORDS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 150762
NASHVILLE, TN 37215

TRACY WALKER
5721 KELLOGG AVE
CINCINNATI, OH 45228

TRAFFORD PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
1663 LIBERTY DRIVE
BLOOMINGTON, IN 47403

TRAVIS ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
4400 MIGHIGAN AVE.
PO BOX 90362
NASHVILLE, TN 37209

TREASURER OF SPOTSYLVANIA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX C-9000
SPOTSYLVANIA, PA 22553

TOOF
ATTN: PRESIDENT OR GENERAL COUNSEL
670 S COOPER ST
MEMPHIS, TN 38114-0539

TOTAL HVAC NEW LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
15115 OLD HICKORY BLVD., STE B
NASHVILLE, TN 37211

TOWN & COUNTRY SPECIALITY FOOD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 847
8 OLD BLOOMFIELD PIKE
BARDSTOWN, KY 40004

TOWNSEND PRICING, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 395
THIEF RIVER FALLS, MN 56701

TPRS PUBISHING, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 11624
CHANDLER, AZ 85248

TRACY LABBY
1621 WAYBRIDGE LN.
APT. 1F
CHARLOTTE, NC 28210

TRAFALGAR SQUARE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 257, HOWE HILL RD
NORTH POMFRET, VT 05053

TRAILS ILLUSTRATED
A DIV OF NATL GEOGRAPHIC MAPS
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 4357
EVERGREEN, CO 80437-4357

TRAVIS LONG
10325 PINESHADOW DR.
CHARLOTTE, NC 28262

TREASURER STATE OF OHIO
DIVISION OF INDUSTRIAL COMPLIA
ATTN: PRESIDENT OR GENERAL COUNSEL
6600 TUSSING RD, PO BOX 4009
REYNOLDSBURG, OH 43068-9009

TREASURER, CITY OF PITTSBURGH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 643780
PITTSBURGH, PA 15264-2606

TREASURER, CITY OF PITTSBURGH
OCCUP TAX
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 642606
PITTSBURGH, PA 45264-2606

TREASURER, SPOTSYLVANIA CO.
MEALS TAX DIVISION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 175
SPOTSYLVANIA, VA 22553-0175

TREASURER,STATE OF TENNESSEE
TN DPT LABOR BOILER & ELEVATOR
ATTN: PRESIDENT OR GENERAL COUNSEL
220 FRENCH LANDING DRIVE
NASHVILLE, TN 37243-1002

TRENDS INTERNATIONAL LLC
HSBC BANKS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 347285
PITTSBURGH, PA 15251-4285

TRIB TOTAL MEDIA
ATTN: MARTHA SMITH
535 KEYSTONE DRIVE
THORN HILL INDUSTRIAL PARK
WARRENDALE, PA 15086

TRIBUNE REVIEW
ATTN: PRESIDENT OR GENERAL COUNSEL
622 CABIN HILL DR
GREENSBURG, PA 15601-1657

TRIBUNE-REVIEW PUBLISHING CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 642557
PITTSBURGH, PA 15264-2557

TRILITERAL, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
100 MAPLE DRIVE
CUMBERLAND, RI 02864-1769

TRI-MARK SS KEMP-CLEVELAND
ATTN: PRESIDENT OR GENERAL COUNSEL
4567 WILLOW PARKWAY
CLEVELAND, OH 44125-1041

TRINITY CHRISTIAN ACADEMY
ATTN: PRESIDENT OR GENERAL COUNSEL
3900 RAPID RUN DR
LEXINGTON, KY 40515

TRIPAR INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 72638
ROSELLE, IL 60172-0488

TRIPLE C DESIGNS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
97 N. 3RD STREET, SUITE 117
BROOKLYN, NY 11211

TRI-STATE ELEVATOR
ATTN: PRESIDENT OR GENERAL COUNSEL
4838 DUFF DRIVE SUITE D
CINCINNATI, OH 45246

TRI-STATE PLASTICS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4306 BORON AVENUE
LATONIA, KY 41015

TRI-TECH PRESSURE WASHING INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
120 RIVERS EDGE WAY
LANCASTER, KY 40444

TRUE VINE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
801 HICKORY CLUB DRIVE
ANTIOCH, TN 37013

TRUST BUILDING SERVICES INC.
TRUST BUILDING SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
1919 OXMOOR RD #114
BIRMINGHAM, AL 35209

TURNER CONSTRUCTION CO.
ATTN: MATT PRITTS
3865 WILSON BLVD., SUITE 300
ARLINGTON, VA 22203-1919

TURNER INDUSTRIAL SHEET
METAL WORKS
ATTN: PRESIDENT OR GENERAL COUNSEL
2168 CHRISTIAN RD
LEXINGTON, KY 40509-4300

TURNER PUBLISHING COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
200 4TH AVENUE NORTH
SUITE 950
NASHVILLE, TN 37219

TURN-THE-PAGE PRESS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
213 VERNON STREET
ROSEVILLE, CA 95678

TUTORS FOR CHRIST
ATTN: PRESIDENT OR GENERAL COUNSEL
467 SANDALWOOD DR
LEXINGTON, KY 40505

TWIN LIGHTS PUBLISHERS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
8 HALE ST
SUITE ONE
ROCKPORT, MA 01966

TWO'S COMPANY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
30 WARREN PLACE
MT. VERNON, NY 10550

TY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 93953
CHICAGO, IL 60673-3953

TYCO
SIMPLEXGRINNELL LP
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT CH 10320
PALATINE, IL 60055-0320

TYLER LITTLE
3750 PARIS PK.
LEXINGTON, KY 40511

TYLER SUMMERS
5104 INDIANA AVENUE
NASHVILLE, TN 37209

TYNDALE HOUSE PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
351 EXECUTIVE DR
P O BOX 80
WHEATON, IL 60189

TYRONE WIMS
4137 ELLISON RD.
CLEVELAND, OH 44121

U K ART MUSEUM
ATTN: PRESIDENT OR GENERAL COUNSEL
ROSE ST & EUCLID AVE
LEXINGTON, KY 40506-0241

U. S. MEDIA PARTNERS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
15 PARK CIRCLE
SUITE 205
CENTERPORT, NY 11721

U.P.M. INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 157162
CINCINNATI, OH 45215

UGLY DOLL
ATTN: PRESIDENT OR GENERAL COUNSEL
45 FERNWOOD AVE.
RARITAN CENTER
EDISON, NJ 08837

UK OPERA THEATRE
ATTN: JOAN RUE
412 ROSE STREET
LEXINGTON, KY 40506-0433

ULINE
ATTN: PRESIDENT OR GENERAL COUNSEL
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULLMAN ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
3901 CHESTER AVENUE, UNIT B
CLEVELAND, OH 44114

UNBRIDLED BOOKS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
29834 N. CAVE CREEK
STE. 118-139
CAVE CREEK, AZ 85331

UNCLE BOB'S SELF-STORAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
19200 NEFF RD
CLEVELAND, OH 44119

UNIMECH CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
36100 CHURCHHILL DR
SOLON, OH 44139

UNION CREEK COMMUNICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1811
BRYSON CITY, NC 28713

UNITED HEALTH CARE
ATTN: PRESIDENT OR GENERAL COUNSEL
22561 NETWORK PL
CHICAGO, IL 60673-1225

UNITED MAIL
ATTN: PRESIDENT OR GENERAL COUNSEL
4410 BISHOP LANE
LOUISVILLE, KY 40218

UNITED MAIL OHIO, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1221 HARRISON AVENUE
CINCINNATI, OH 45214

UNITED PARCEL SERVICE
ATTN: PRESIDENT OR GENERAL COUNSEL
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UNITED STATES PLAYING CARD
ATTN: PRESIDENT OR GENERAL COUNSEL
300 GAP WAY
ERLANGER, KY 41018

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 21126
PHILADELPHIA, PA 19114-0326

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OFFICE OF GENERAL COUNSEL
1500 LEESTOWN RD
LEXINGTON, KY 40511

UNIV OF SOUTHERN MAINE
ATTN: NCWRC CLRING.HSE.MUSKIE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 15010
PORTLAND, ME 04112

UNIV PRESS OF NEW ENGLAND
ATTN: PRESIDENT OR GENERAL COUNSEL
1 COURT ST SUITE 250
LEBANON, NH 03766

UNIVERSAL MAPS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 147
FORT WASHINGTON, PA 19034

UNIVERSITY GAMES CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
2030 HARRISON STREET
SAN FRANCISCO, CA 94110

UNIVERSITY NEW MEXICO PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1312 BASEHART SE
ALBUQUERQUE, NM 87106

UNIVERSITY OF CINCINNATI
THE CINCINNATI REVIEW
MCMICKEN HALL, RM. 369
PO BOX 210069
CINCINNATI, OH 45221-0069

UNIVERSITY OF GEORGIA PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
OAKBROOK CORPORATE CAMPUS
330 RESEARCH DR, STE B-100
ATHENS, GA 30602-4901

UNIVERSITY OF NEBRASKA PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 84555
LINCOLN, NE 68501-4555

UNIVERSITY OF OKLAHOMA PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
2800 VENTURE DR
NORMAN, OK 73069

UNIVERSITY OF TEXAS PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7819
AUSTIN, TX 78713

UNIVERSITY OF TORONTO PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
250 SONWIL DRIVE
BUFFALO, NY 14225

UNIVERSITY PRESS OF VIRGINIA
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 400318
UNIVERSITY STATION
CHARLOTTESVILLE, VA 22904-4318

UNIVERSITY/NO CAROLINA PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
116 SOUTH BOUNDARY ST
CHAPEL HILL, NC 27515-3808

UPS FREIGHT
F/K/A OVERNITE TRANSPORTATN
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 79755
BALTIMORE, MD 21279-0755

US FOOD SERVICE -ROOK/LEX
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 98761
CHICAGO, IL 60693-8761

US FOODSERVICE - MEMPHIS
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX 281834
ATLANTA, GA 30384-1834

US SECURITIES & EXCHANGE COMMISSION
ATTN: MERRI JO GILLETTE, REGIONAL DIR
175 W JACKSON BLVD
CHICAGO, IL 60604

USA TODAY - CHARLOTTE
ATTN: PRESIDENT OR GENERAL COUNSEL
305 SEABOARD LANE, SUITE 301
FRANKLIN, TN 37067

USA TODAY-CINCINTI/INDPLS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 79782
BALTIMORE, MD 21279-0782

USPS
C/O CMRS-POC - 37436495
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 0575
CAROL STREAM, IL 60132-0575

VALERIE HARBEN
3629 CROSSBROOKE DR.
NASHVILLE, TN 37221

UNIVERSITY PRESS/MISSISSIPPI
ATTN: PRESIDENT OR GENERAL COUNSEL
3825 RIDGEWOOD RD
JACKSON, MS 39211

UP WITH PAPER, LLC
POPSHOTS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 73350
CLEVELAND, OH 44193

URBINA PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
7208 THOMAS BLVD.
PITTSBURGH, PA 15208

US FOODSERVICE - CLEV
ALLIANT FOODSERVICE
PO BOX 642561
PITTSBURGH, PA 15264-2561

US FOODSERVICE - NASH
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 602224
CHARLOTTE, NC 28260-2224

US SECURITIES & EXCHANGE COMMISSION
OFFICE OF GENERAL COUNSEL
100  F STREET, NE
WASHINGTON, DC 20549

USA TODAY / NASHVILLE
ATTN: PRESIDENT OR GENERAL COUNSEL
305 SEABOARD LANE
SUITE 301
FRANKLIN, TN 37064

USAOPOLY INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
5607 PALMER WAY
CARLSBAD, CA 92010

VALENCIA SMITH
3759 E. 146TH ST.
CLEVELAND, OH 44128

VALERIE PAYNE
4424-D SHARON CHASE
CHARLOTTE, NC 28215

VAN DYK BUSINESS SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
800 TRUMBULL DR
PITTSBURGH, PA 15205-4365

VANHOOK HOUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
925 ORCHARD STREET
CHARLESTON, WV 25302

VECMAR COMPUTER SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
7595 JENTHER DRIVE
MENTOR, OH 44060

VERIZON
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 25505
LEHIGH VALLEY, PA 18002

VESI
ATTN: PRESIDENT OR GENERAL COUNSEL
37 TECH VIEW DRIVE
CINCINNATI, OH 45215-1980

VICKI GILBERT
JEFF BECK MEMORIAL GOLF OUTING
5517 ALOMAR
CINCINNATI, OH 45238

VICTOR BOYLAND
3996 CAMELOT LN.
APT. 3
MEMPHIS, TN 38118

VICTORIA HUGHES
4807 PELLYN FARM CT.
CHARLOTTE, NC 28226

VILLAGE SQUARE MUSIC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 409367
ATLANTA, GA 30384-9367

VIOLET LOVE
1800 S. ROBERTSON BLVD. #1100
LOS ANGELES, CA 90035

VANCE KITIRA INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
231 MAIN ST
LITTLE FALLS, NJ 07424

VANTAGE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
419 PARK AVENUE SOUTH
18TH FLOOR
NEW YORK, NY 10016

VEGAN HERITAGE PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 628
WOODSTOCK, VA 22664-0628

VERIZON FREDRICKSBURG
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 660720
DALLAS, TX 75266

VETERANS PARK ELEMENTARY
ATTN: PRESIDENT OR GENERAL COUNSEL
4351 CLEARWATER WAY
LEXINGTON, KY 40515

VICKI MCCRONE
2010 WOODSTOCK RD
GATES MILLS, OH 44040

VICTOR L ROBILIO CO INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3680 AIR PARK
PO BOX  18150
MEMPHIS, TN 38118

VICTORIAN VILLAGES INC.
ATTN: NORA TUCKER
671 JEFFERSON AVENUE
MEMPHIS, TN 38105

VINCENT COLLINS
7997 SHADY OAK LN.
APT. 116
CHARLOTTE, NC 28210

VIRGINIA DEPARTMENT OF ABC
ATTN: PRESIDENT OR GENERAL COUNSEL
2901 HERMITAGE RD
PO BOX 27491
RICHMOND, VA 23261

VIRGINIA DEPARTMENT OF TAXATION
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1115
RICHMOND, VA 23218-1115

VISTA HIGHER LEARNING
ATTN: PRESIDENT OR GENERAL COUNSEL
31 ST JAMES AVENUE
SUITE 1005
BOSTON, MA 02116

VISTA INTERNATIONAL CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
415 HOPE AVENUE
ROSELLE, NJ 07203

VISUAL AID LAB, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2007 W. STATE ST
GARLAND, TX 75042

VIVIAN BILLONES
1376 LENROOT RD
BETHEL, OH 45106

VIVIAN DURING
102 WELLINGTON RD.
APT. 16
FREDERICKSBURG, VA 22401

VIVIAN KLINE
1343 WESTMINSTER DR
CINCINNATI, OH 45229

VOLUNTEER WELDING SUPPLY, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
815 5TH AVE. SOUTH
NASHVILLE, TN 37203

VONLEHMAN & COMPANY, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
250 GRANDVIEW DRIVE, SUITE 300
FORT MITCHELL, KY 41017-5610

VOTIVO, LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 890758
CHARLOTTE, NC 28289-0758

W W NORTON & CO
ATTN: PRESIDENT OR GENERAL COUNSEL
BOX 2626
PO BOX 8500
PHILADELPHIA, PA 19178-2626

W. T. COLE
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 382011
GERMANTOWN, TN 38183

WACHOVIA BANK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 563966
CHARLOTTE, NC 28256

WAI LANA
PO BOX 1369
KAILUA, HI 96734

WALKER L. NEWTON
ATTN: PRESIDENT OR GENERAL COUNSEL
1757 MAKARIOS DRIVE
ST AUGUSTINE, FL 32080

WALLINGFORD FANCY COFFEE
ATTN: PRESIDENT OR GENERAL COUNSEL
11401 ROCKFIELD COURT
CINCINNATI, OH 45241-1971

WALNUT HILLS HIGH SCHOOL
ATTN: PRESIDENT OR GENERAL COUNSEL
3250 VICTORY PARKWAY
CINCINNATI, OH 45207

WANDA HELM
1191 ACCORD DR
LEXINGTON, KY 40517

WANDA SLONE
950 JAIRUS DRIVE
LEXINGTON, KY 40515

WARM 98  - CINCINNATI
RADIO CINCINNATI INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 64190
BALTIMORE, MD 21264-4190

WARREN PAYNE
1236 EVERETT AVENUE
LOUISVILLE, KY 40204

WASTE MANAGMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 105453
ATLANTA, GA 30348

WAY-FM RADIO 88.7
ATTN: PRESIDENT OR GENERAL COUNSEL
1095 W MCEWEN DRIVE
FRANKLIN, TN 37067

WAYNE CAPOOTH
1862 BROOKSEDGE DRIVE
GERMANTOWN, TN 38138

WAYSIDE PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 190
FREEPORT, ME 04032

WBQB 101.5 FM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 269
FREDERICKSBURG, VA 22404

WBT-AM/FM
GREATER MEDIA CHARLOTTE, INC.
ATTN:  KAREN DAVIS
PO BOX 65216
CHARLOTTE, NC 28265

WEAE
ATTN: PRESIDENT OR GENERAL COUNSEL
BANK OF AMERICA LOCKBOX SER
12587 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WEBER GROUP, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
5233 PROGRESS WAY
SELLERSBURG, IN 47172

WEBSTER BANK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1035
WATERBURY, CT 06726

WEKU
ATTN: CAROL SILER
102 PERKINS BLDG.
521 LANCASTER AVE.
RICHMOND, KY 40475

WELLSPRING
ATTN: PRESIDENT OR GENERAL COUNSEL
747 FLORY MILL RD
LANCASTER, PA 17601

WENDY BREWER
6303 RENWOOD DR.
CLEVELAND, OH 44129

WESLEY SHEPHERD
21320 BAGBY RD.
BOWLING GREEN, VA 22427

WESTBROOK & ASSOCIATES
ATTN: PRESIDENT OR GENERAL COUNSEL
303 COLLEGE ST
LONDON, KY 40741

WESTVIEW PUBLISHING, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
8120 SAWYER BROWN RD
SUITE 107
NASHVILLE, TN 37221

WETA TV
ATTN: PRESIDENT OR GENERAL COUNSEL
2775 SOUTH QUINCY STREET
ARLINGTON, VA 22206

WFAE-FM 90.7FM/WFHE 90.3FM
ATTN: PRESIDENT OR GENERAL COUNSEL
8801 J.M. KEYNES DR
SUITE 91
CHARLOTTE, NC 28262

WFLS - FM
ATTN: PRESIDENT OR GENERAL COUNSEL
616 AMELIA STREET
FREDERICKSBURG, VA 22401

WGRX-FM
TELEMEDIA BRDCASTING INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
4414 LAFAYETTE BLVD., STE. 100
FREDERICKSBURG, VA 22408-4268

WHBQ SPORTS 56
ATTN: PRESIDENT OR GENERAL COUNSEL
6080 MT. MORIAH
MEMPHIS, TN 38115

WHITE HOUSE CHOCOLATES, LTD.
ATTN: PRESIDENT OR GENERAL COUNSEL
14607 KINSMAN RD
PO BOX 1034
BURTON, OH 44021

WHITMAN PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
401 KINGS HIGHWAY
WINONA LAKE, IN 46590

WHO MI
ATTN: PRESIDENT OR GENERAL COUNSEL
1407 11TH AVENUE
SEATTLE, WA 98122-3901

WILBOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
1311 WEST CHESTER PIKE
WEST CHESTER, PA 19382

WILL WITHROW
5025 HILLSBORO #2K
NASHVILLE, TN 37215

WILLIAM GORDON
1836 MCDONALD AVENUE
LEXINGTON, KY 40503

WILLIAM H. SADLIER, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 137
NEWARK, NJ 07101-0137

WILLIAM HARTMAN III
24900 SHOREVIEW AVE.
EUCLID, OH 44123

WILLIAM LAFFERTY ENTERPRISES
ATTN: PRESIDENT OR GENERAL COUNSEL
234 MAIN STREET
PITTSBURGH, PA 15201

WHITE DOG BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
9539 BRIDLEWOOD TRAIL
CENTERVILLE, OH 45458

WHITLAND HOME TOUR
ATTN: DENISE HAWKINS, TREASURER
3737 WHITLAND AVENUE
NASHVILLE, TN 37205

WHITMAN PUBLISHING LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 403503
ATLANTA, GA 30384-3503

WHOLE PIE BOOKS
ATTN: PRESIDENT OR GENERAL COUNSEL
8139 TRAVERSE COURT
CINCINNATI, OH 45242

WILL KIMBROUGH
C/O MARY SACK MANAGEMENT
PO BOX 330911
NASHVILLE, TN 37203-7506

WILLIAM A. AMBROSE
1201 EQUINE COURT
LEXINGTON, KY 40504

WILLIAM GOULD STUDIOS
ATTN: PRESIDENT OR GENERAL COUNSEL
1400 EAST 30TH STREET
CLEVELAND, OH 44114

WILLIAM HACKER
1101 AQUIA DRIVE
STAFFORD, VA 22554

WILLIAM JACKSON
3971 EASTWAY ROAD
SO. EUCLID, OH 44118

WILLIAM MARKS
6501 MARSOL RD.
APT. 123
CLEVELAND, OH 44124

WILLIAM MARSHALL
504 PAYNE AVE.
GEORGETOWN, KY 40324

WILLIAM MITCHELL
6525 LOST OAK DR, #2
MEMPHIS, TN 38115

WILLIAM R. PRYOR
PO BOX 781
MILLINGTON, TN 38083-0781

WILLIAM WILLIAMSON
635 PASADENA DR.
LEXINGTON, KY 40503

WILLOW PUBLISHING, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
520 WILLIAM ST, STE. B
FREDERICKSBURG, VA 22401

WIND PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
600 OVERBROOK DRIVE
NICHOLASVILLE, KY 40356

WINDJAMMER
ATTN: PRESIDENT OR GENERAL COUNSEL
289 S. FRANKLIN ST
CHAGRIN FALLS, OH 44022

WINDSTREAM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9001908
LOUISVILLE, KY 40290

WINEPRESS PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 428
ENUMCLAW, WA 98022

WINGATE BY WYNDHAM
ATTN: PRESIDENT OR GENERAL COUNSEL
20 SANFORD DRIVE
FREDERICKSBURG, VA 22406

WINNING MOVES
ATTN: PRESIDENT OR GENERAL COUNSEL
75 SYLVAN STREET SUITE C-104
DANVERS, MA 01923

WJXA - FM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 40506
NASHVILLE, TN 37204-0506

WKNO
ATTN: PRESIDENT OR GENERAL COUNSEL
7151 CHERRY FARMS RD
CORDOVA, TN 38016

WLXG-AM/WGKS-FM/WCDA-FM
ATTN: PRESIDENT OR GENERAL COUNSEL
SUITE 301
401 W. MAIN ST
LEXINGTON, KY 40507

WM. B. EERDMANS PUBL CO
ATTN: PRESIDENT OR GENERAL COUNSEL
2140 OAK INDUSTRIAL DRIVE NE
GRAND RAPIDS, MI 49505

WMJI-FM CLEVELAND OHIO
ATTN: PRESIDENT OR GENERAL COUNSEL
98417 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WNKU 89.7 FM
ATTN: PRESIDENT OR GENERAL COUNSEL
301 LANDRUM ACADEMIC CENTER
HIGHLAND HEIGHTS, KY 41099

WOLF PUBLISHING COMPANY
ATTN: J MILES WOLF
952 LENOX PLACE
CINCINNATI, OH 45229

WOLFENDEN INDUSTRIES, INC.
VALLEY NATIONAL GASES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6378
WHEELING, WV 26003

WOMEN FOR A HEALTHY ENVIROMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
1405 SHADY AVENUE
PITTSBURGH, PA 15217

WOMEN LEADING KENTUCKY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 961
LEXINGTON, KY 40588

WOODSON PUBLISHING INC.
ATTN: ED WOODSON
345 FELDER AVE.
MONTGOMERY, AL 36104

WORD ASSOCIATION PUBLISHERS
ATTN: PRESIDENT OR GENERAL COUNSEL
205 5TH AVENUE
TARENTUM, PA 15084

WORLD AFFAIRS CNCL PITTSBURGH
C/O 2640 BNY MELLON
ATTN: PRESIDENT OR GENERAL COUNSEL
500 GRANT STREET
PITTSBURGH, PA 15219

WORLD PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 509
EAST BRIDGEWATER, MA 02333-0509

WPIT
ATTN: PRESIDENT OR GENERAL COUNSEL
7 PARKWAY CTR SUITE 625
PITTSBURGH, PA 15220

WPO
ATTN: LISA GREEN
5217 PARK AVENUE
MEMPHIS, TN 38119

WREN'S NEST
ATTN: REBECCA WREN
3856 BELLEAUWOOD DRIVE
LEXINGTON, KY 40517

WUKY
ATTN: PRESIDENT OR GENERAL COUNSEL
340 MCVEY HALL
UNIVERSITY OF KENTUCKY
LEXINGTON, KY 40506-0045

WURKIN STIFFS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
6341 PORTER RD, UNIT 12
SARASOTA, FL 34240

WOODFORD HUMANE SOCIETY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 44
VERSAILLES, KY 40383

WOODSTOCK PERCUSSION, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
167 DUBOIS RD
SHOKAN, NY 12481

WORKER BEE PRESS
ATTN: ABIGAIL KEAM
5555 SPIRIT RIDGE LANE
LEXINGTON, KY 40515

WORLD OF GOOD
ATTN: PRESIDENT OR GENERAL COUNSEL
5900 HOLLIS STREET SUITE X
EMERYVILLE, CA 94608

WP COMPANY LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1150 15TH ST
NW WASHINGTON, DC 20071

WPLN/NASHVILLE PUBLIC RADIO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 305172  DEPT. 23
NASHVILLE, TN 37230-5172

WQED, WQEX, WQEDFM
PITTSBURGH MAGAZINE
4802 FIFTH AVE.
PITTSBURGH, PA 15213

WS CENTERVILLE BOOKS
ATTN: KENNETH HIXSON
1172 INDUSTRY RD
LEXINGTON, KY 40505

WUMR
DEPT. OF COMMUNICATION
UNIVERSITY OF MEMPHIS
MEMPHIS, TN 38152

WXMX-FM
ATTN: PRESIDENT OR GENERAL COUNSEL
5629 MURRAY RD
MEMPHIS, TN 18119

WYEP RADIO
ATTN: PRESIDENT OR GENERAL COUNSEL
67 BEDFORD SQUARE
PITTSBURGH, PA 15203-1152

YANKEE DOODLE DELI LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2120 GLENWAY AVENUE
COVINGTON, KY 41014

YBA PUBLISHING, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
500 MONTGOMERY ST #400
PMB #57
ALEXANDRIA, VA 22314

YELLOW PAGES PROCESSING CTR
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 111455
CARROLLTON, TX 75011-1455

YMCA OF GREATER CINCINNATI
ATTN: PRESIDENT OR GENERAL COUNSEL
1105 ELM ST
CINCINNATI, OH 45210

YOMEGA CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
145 GLOBE STREET
FALL RIVER, MA 02724

YOUNGWATER
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 625
FAIRVIEW, TN 37062

YRC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 13573
NEWARK, NJ 07188-3573

ZACHARIAH WU
20 E. CENTRAL PKWY
APT. 33
CINCINNATI, OH 45202

ZACHARY SANDBERG
6390 W. CAMBERLEY CT
MEMPHIS, TN 38119

XAVIER UNIVERSITY
XAVIER LEADERSHIP CENTER
ATTN: PRESIDENT OR GENERAL COUNSEL
3800 VICTORY PARKWAY
CINCINNATI, OH 75207-7510

YASUTOMO
ATTN: PRESIDENT OR GENERAL COUNSEL
490 ECCLES AVE
SOUTH SAN FRANCISCO, CA 94080-1901

YELLOW BIRD PAPER GREETINGS
ATTN: PRESIDENT OR GENERAL COUNSEL
2930 LONSDALE AVE. #37106
NORTH VANCOUVER  BC
V7N 4M4

YEVA KISIN
1665 BRAINARD RD.
LYNDHURST, OH 44124

YOKNAPATAWPHA ARTS COUNCIL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 544
OXFORD, MS 38655

YOTTOY PRODUCTIONS, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 600
GRANTSVILLE, MD 21536

YOUR TEEN
ATTN: PRESIDENT OR GENERAL COUNSEL
23214 RANCH RD
BEACHWOOD, OH 44122

YWCA CINCINNATI
ATTN: CHARLENE VENTURA
898 WALNUT STREET
CINCINNATI, OH 45202

ZACHARY KOMISAR
3259 OVERLAND PL.
MEMPHIS, TN 38111

ZEBRA PUBLISHING
ATTN: PRESIDENT OR GENERAL COUNSEL
152 AVENUE RD
TORONTO ON
M5R 2H8

ZELCO INDUSTRIES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
65 HAVEN AVE.
MT. VERNON,, NY 10553-4445

ZENDA PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 41156
MEMPHIS, TN 38174

ZINGERMAN'S PRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
3756 PLAZA DRIVE
ANN ARBOR, MI 48108

ZONDERVAN PUBLISHING HOUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT 10303
PALATINE, IL 60055

ZONES
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 34740
SEATTLE, WA 98124-1740

ZONTA CLUB OF CINCINNATI
ATTN: MARILYN HERMAN
7384 WALLINGFORD DRIVE
CINCINNATI, OH 45244

ZOOBIES LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 90
SALT LAKE CITY, UT 84110-0090

ZORBITZ, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
5948 LINDENHURST AVE.
LOS ANGELES, CA 90036

ZYLINSKI NOVELS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 41004
PITTSBURGH, PA 15202